In re: LTL Management LLC
Case No. 23-12825
**Schedule E/F, Part 2 - Litigation**
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | A. WILSON, MEL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2 | AALTO, EILEEN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3 | ABAD, LORNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4 | ABAGNALE, LINDA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5 | ABALOS, PATSY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6 | ABBATE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7 | ABBATE, DIANE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8 | ABBATE, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9 | ABBATE, DIANE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10 | ABBATE, DIANE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11 | ABBEDUTO, MAUREEN | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | FLOWERS, PETER J. | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12 | ABBOT, PATRICIA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13 | ABBOTT, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14 | ABBOTT, PIPER | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15 | ABBOTT, PIPER | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T | | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16 | ABBOTT, POLLY | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17 | ABBOTT, SANDRA | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18 | ABBOTT, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19 | ABBOTT-EDWARDS, LORI | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20 | ABDELBARY, STEPHANIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21 | ABDIANNIA, NOZHEH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22 | ABDUR-RASHEED, DAIMA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23 | ABDUR-RASHEED, DAIMA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.24 | ABE, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.25 | ABEAR, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.26 | ABEDI-SAGHERIAN, RIMA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.27 | ABEL, HARRIET | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.28 | ABEL, HAYDEE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.29 | ABEL, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.30 | ABELES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.31 | ABELL, ASHLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.32 | ABELL, LINDA | HUGHES LAW FIRM, PLLC | 2525 BARDSTOWN RD | SUITE 101 | LOUISVILLE | KY | 40205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.33 | ABELL, LINDA | MOORE LAW GROUP PLLC | 1473 SOUTH 4TH STREET | SMITH, ASHTON ROSE | LOUISVILLE | KY | 40208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.34 | ABELL, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.35 | ABELLA, GEORGIANA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.36 | ABELSON, LYNN | ASHCRAFT & GEREL, LLP | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.37 | ABERBOM, DEBRA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 REICH, | DENNIS J EPHRON MELISSA BINSTOCK ROBERT | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.38 | ABERCROMBIE, BETTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.39 | ABERCROMBIE, CHRISTINE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.40 | ABERCROMBIE, CHRISTINE | JENNER LAW, P.C. | 1829 REISTERSTOWN ROAD, SUITE 350 | | BALTIMORE | MD | 21208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.41 | ABERCROMBIE, REGINA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.42 | ABERCROMBIE, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.43 | ABERCROMBIE, REGINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.44 | ABERCROMBIE, REGINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.45 | ABERNATHY, JENNIFER | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.46 | ABERNATHY, SARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.47 | ABERNATHY, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.48 | ABERNATHY, SARA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.49 | ABERNATHY, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.50 | ABERNATHY, NANCY | GORI & HOENSCH, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.51 | ABEYTA, CHRISTINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.52 | ABINANTE, MELODY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.53 | ABNER, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.54 | ABNER, SUZANNE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.55 | ABNEY, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.56 | ABNEY, KIMBERLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.57 | ABNEY, NILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.58 | ABNEY, OLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.59 | ABNEY, SHAMAE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.60 | ABOLOS, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.61 | ABOLOS, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.62 | ABOLOS, CHRISTINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.63 | ABOOD, MADONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.64 | ABOOD, MADONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.65 | ABOUKAR, SANA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.66 | ABRACINSKAS, JEAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.67 | ABRAHAM, ASHLEY | AVA LAW GROUP, INC. | 3667 VOLTAIRE STREET | VAN ARSDALE, ANDREW JACOB | SAN DIEGO | CA | 92106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.68 | ABRAHAM, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.69 | ABRAHAM, EDWINA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.70 | ABRAM, EDWINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.71 | ABRAM, EDWINA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.72 | ABRAM, EDWINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.73 | ABRAM, EDWINA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.74 | ABRAM, EDWINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.75 | ABRAMOVITZ, LEONARD, ET AL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.76 | ABRAMS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.77 | ABRAMS, GEORGEANNE | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.78 | ABRAMSON, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.79 | ABREU, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.80 | ABRON, GRACIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.81 | ABRUZZESE, ELISA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.82 | ABSHIRE, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.83 | ACANFRIO, DIANA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.84 | ACERBI, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.85 | ACETI, LEIGH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.86 | ACEVEDO, ANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.87 | ACEVEDO, DIANE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.88 | ACEVEDO, ESMERALDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.89 | ACEVEDO, HAIDEE | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.90 | ACEVEDO, LOLA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.91 | ACEVEDO, LOLA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD GORI, RANDY L. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.92 | ACEVEDO, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.93 | ACEY, ANNIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.94 | ACHENBACH, DORIS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.95 | ACHENBACH, DORIS | MURPHY, FALCON & MURPHY, P.A. | ONE SOUTH STREET, SUITE 3000 | MEEDER, JESSICA H. | BALTIMORE | MD | 21202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.96 | ACHENBACH, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.97 | ACHESON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.98 | ACHILLES, PATRICIA | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WITCHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.99 | ACKER, CATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.100 | ACKER, DENISE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.101 | ACKER, ESTER | LAW OFFICES OF DONALD G. NORRIS | 3055 WILSHIRE BLVD, STE. 980 | NORRIS, DONALD G | LOS ANGELES | CA | 90010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.102 | ACKERMAN, TRACY | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE FRAZE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.103 | ACKERMAN, TRACY | VISRAM-GIRALDO LAW GROUP, LLP | 633 SE 3RD AVE, STE 302 | | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.104 | ACKERMAN, CAROL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.105 | ACKERMAN, GWYNN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.106 | ACKERMAN, MARYANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.107 | ACKERMAN, MILDRED | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.108 | ACKERMAN-CASTELLANOS, BEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.109 | ACKERSON, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.110 | ACKLEY, MICHELE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.111 | ACKMAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.112 | ACLA, BILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.113 | ACOSTA, BARBIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.114 | ACOSTA, ELEANOR | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.115 | ACOSTA, ELEANOR | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.116 | ACOSTA, ELEANOR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.117 | ACOSTA, ELEANOR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.118 | ACOSTA, FAYETTA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.119 | ACOSTA, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.120 | ACOSTA, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.121 | ACOSTA, MARIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.122 | ACOSTA, MIGDALIA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.123 | ACOSTA, OLIVIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.124 | ACOSTA, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.125 | ACOSTA, TRINIDAD | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.126 | ACOSTA, TRINIDAD | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.127 | ACOSTA, TRINIDAD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.128 | ACOSTA, TRINIDAD | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.129 | ACOSTA, WENDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.130 | ACQUAAHHARRISON, TAWANNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.131 | ACQUAVIVA, AUDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.132 | ACQUAVIVA-AUBIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.133 | ACREE, DOROTHY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.134 | ACREMAN, LEAHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.135 | ACTON, ELIZABETH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.136 | ADAIR, KATHLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.137 | ADAIR, PATRICIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.138 | ADAIR, RACHEL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.139 | ADAIR, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.140 | ADAM, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.141 | ADAM, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.142 | ADAM, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.143 | ADAME, MELISSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.144 | ADAME, MICHELLE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.145 | ADAM, KATHLEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.146 | ADAMOYURKA, DENISE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.147 | ADAMS, ALICE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.148 | ADAMS, ALICE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.149 | ADAMS, AMANDA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.150 | ADAMS, AMBER | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.151 | ADAMS, ANGELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.152 | ADAMS, BETTY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.153 | ADAMS, BEVERLY | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.154 | ADAMS, BEVERLY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.155 | ADAMS, BRENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.156 | ADAMS, BRIDGET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.157 | ADAMS, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.158 | ADAMS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.159 | ADAMS, CAROLYN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.160 | ADAMS, CECILIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.161 | ADAMS, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.162 | ADAMS, CHRISTINE | MOORE LAW GROUP PLLC | 1473 SOUTH 4TH STREET | SMITH, ASHTON ROSE | LOUISVILLE | KY | 40208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.163 | ADAMS, CONNIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.164 | ADAMS, CORDA | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A.; GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.165 | ADAMS, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.166 | ADAMS, DARLENE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.167 | ADAMS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.168 | ADAMS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.169 | ADAMS, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.170 | ADAMS, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.171 | ADAMS, DEBRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.172 | ADAMS, DELETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.173 | ADAMS, DELORES | KELLEY & FERRARO, LLP | C/O EDWARD KELLEY | 950 MAIN AVENUE, SUITE 1300 | CLEVELAND | OH | 44113 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.174 | ADAMS, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.175 | ADAMS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.176 | ADAMS, DOROTHY | LAW OFFICE OF TIMOTHY B MOORE, LC | 1619 COWGLESS STREET | MOORE, TIMOTHY B. | NEW ORLEANS | LA | 70117 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.177 | ADAMS, EILEEN | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.178 | ADAMS, ELIZABETH | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.179 | ADAMS, ELIZABETH | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.180 | ADAMS, ELIZABETH | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.181 | ADAMS, ELIZABETH S. | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 128 | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.182 | ADAMS, ELLA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.183 | ADAMS, EVELYN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.184 | ADAMS, GEORGIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.185 | ADAMS, GLORIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.186 | ADAMS, HELEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.187 | ADAMS, IRENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.188 | ADAMS, JACKIE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.189 | ADAMS, JANE | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.190 | ADAMS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.191 | ADAMS, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.192 | ADAMS, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.193 | ADAMS, JESSIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.194 | ADAMS, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.195 | ADAMS, JOSEPHINE CLAY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.196 | ADAMS, KAREN | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.197 | ADAMS, KARLA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.198 | ADAMS, KATHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.199 | ADAMS, LESLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.200 | ADAMS, LILLIAN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.201 | ADAMS, LILLIAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.202 | ADAMS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.203 | ADAMS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.204 | ADAMS, MADJUIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.205 | ADAMS, MARIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.206 | ADAMS, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.207 | ADAMS, MELISSA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.208 | ADAMS, MELVERTA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.209 | ADAMS, MICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.210 | ADAMS, NIKITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.211 | ADAMS, NIKITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.212 | ADAMS, NIKITA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.213 | ADAMS, NIKITA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.214 | ADAMS, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.215 | ADAMS, PATRICIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.216 | ADAMS, PAULA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.217 | ADAMS, PRISCILLA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.218 | ADAMS, REBEKAH | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.219 | ADAMS, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.220 | ADAMS, ROMA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.221 | ADAMS, ROSIA | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.222 | ADAMS, SHARON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.223 | ADAMS, SHIRLEY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.224 | ADAMS, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.225 | ADAMS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.226 | ADAMS, TERESA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.227 | ADAMS, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.228 | ADAMS, TERESA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.229 | ADAMS, TERESA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.230 | ADAMS, TERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.231 | ADAMS, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.232 | ADAMS, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.233 | ADAMS, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.234 | ADAMS, VIRGINIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.235 | ADAMS, WANDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.236 | ADAMS, WAYNETTE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.237 | ADAMS, WENDY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.238 | ADAMS, WILMA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.239 | ADAMS-GASTON, JAVAUNE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.240 | ADAMSON, LINDA | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.241 | ADCOCK, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.242 | ADCOCK, MARKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.243 | ADCOCK, NANCY | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.244 | ADCOCK, TERRI | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.245 | ADDELSTON, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.246 | ADDINGTON, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.247 | ADDIS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.248 | ADDISON, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.249 | ADDISON, DIANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.250 | ADDISON, DIANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.251 | ADDISON, TARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.252 | ADDISON, TERESA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.253 | ADELMAN, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.254 | ADELSTONE, ETHEL | KNAPP & ROBERTS, P.C. | 8777 N. GAINEY CENTER DR. SUITE 165 | | SCOTTSDALE | AZ | 85258 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.255 | ADERIBOLE, OMOBONIKE | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.256 | ADERIBOLE, OMOBONIKE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.257 | ADGER, MARSHA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.258 | ADKINS, ANGELA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.259 | ADKINS, BARBARA | NACHAWATI LAW GROUP | JOHN C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.260 | ADKINS, BERNADINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.261 | ADKINS, DARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.262 | ADKINS, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.263 | ADKINS, KATHY | BROWN READDICK BUMGARTNER CARTER STRICKLAND & WATKINS LLP | 5 GLYNN AVE, SCOTT, PAUL M | S GLYNN AVE, SCOTT, PAUL M | BRUNSWICK | GA | 31521-0220 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.264 | ADKINS, KATHY | GIBSON & ASSOCIATES INC. | 117 ALBANY AVE | | WAYCROSS | GA | 31502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.265 | ADKINS, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.266 | ADKINS, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.267 | ADKINS, MILDRED | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.268 | ADKINS, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.269 | ADKINS, YOLANDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.270 | ADKISON, IDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.271 | ADLER, ENID | LEVY BALDANTE FINNEY & RUBENSTEIN | RUBENSTEIN, MARTIN R COHEN, MARK R. | 1845 WALNUT ST., SUITE 1300 | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.272 | ADLER, MYRNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.273 | ADOCK, ELIZABETH | THE MILLER FIRM, LLC | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | 108 RAILROAD AVE. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.274 | ADOLPH, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.275 | ADORNO, CARMEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.276 | ADORNO, JASMINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.277 | ADRAGNA, DOREEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.278 | ADRAGNA, SHAWNA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.279 | ADRIANO, ELSA | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.280 | ADSHER, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.281 | ADWAY, EARLEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.282 | ADWOA THOMAS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.283 | AERTS, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.284 | AERY, LINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.285 | AERY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.286 | AFANADOR-MEJIA, ELIZA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.287 | AFFOLTER, EVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.288 | AFRICANO, KELLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.289 | AGBESI, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.290 | AGE, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.291 | AGEE, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.292 | AGER, STELLA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.293 | AGER, STELLA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.294 | AGER, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.295 | AGETSTEIN, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.296 | AGIN, HEIDI | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.297 | AGIN, LINDA PEACOCK | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.298 | AGNEW, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.299 | AGNEW, ANN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.300 | AGNEW, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.301 | AGNEW, ANN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.302 | AGNEW, ANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.303 | AGONOY, JANET | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.304 | AGONOY, JANET | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.305 | AGONOY, JANET | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.306 | AGOSTA, LINA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.307 | AGRAWAL, SUDHA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.308 | AGRESS, LLEWELLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.309 | AGRESTA, PATRICIA | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.310 | AGUAYO, MARIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.311 | AGUDELLO, MARISOL | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.312 | AGUILAR, CRYSTAL | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.313 | AGUILAR, JANE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.314 | AGUILAR, MAGGIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.315 | AGUILAR, MELISSA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.316 | AGUILAR, MELISSA; ROBB,MARY | BURCH & GEORGE | 204 N. ROBINSON AVENUE, STE. 1500 | BURCH, DEREK K | OKLAHOMA CITY | OK | 73102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.317 | AGUILAR, MELISSA; ROBB,MARY | SILL LAW GROUP, PLLC | 14005 N EASTERN AVE | SILL, MATTHEW J. GRIFFIN, KATIE | EDMOND | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.318 | AGUILAR, MELISSA; ROBB,MARY | WHITE & WEDDLE, P.C. | 630 N.E. 63RD STREET | WHITE, JR, JOE E | OKLAHOMA | OK | 73105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.319 | AGUILAR, MELISSA; ROBB,MARY | ZELBST, HOLMES & BUTLER | C/O JOHN P. ZELBST | P.O. BOX 365, 411 SW 6TH STREET | LAWTON | OK | 73502-0365 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.320 | AGUIRRE, HILDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.321 | AGUIRRE, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.322 | AGUIRRE, LORIANN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.323 | AGUIRRE, MARITZA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.324 | AGUIRRE, STARLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.325 | AHART, JENNIFER | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.326 | AHEARN, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.327 | AHEARN, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.328 | AHEARN, CHRISTINA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.329 | AHEARN, CHRISTINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.330 | AHEARN, STASIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.331 | AHERN, STACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.332 | AHLBIN, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.333 | AHLBIN, DIANA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.334 | AHLBIN, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.335 | AHLBIN, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.336 | AHLBIN, DIANA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.337 | AHLBIN, DIANA | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.338 | AHLBIN, DIANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.339 | AHLBORN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.340 | AHLBORN, DEBBIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.341 | AHLBORN, DEBBIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.342 | AHLER, DIANE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, LLC | 16755 VON KARMAN AVENUE, SUITE 200 | | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.343 | AHLVIN, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.344 | AHLVIN, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.345 | AHLVIN, TRACY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.346 | AHLVIN, TRACY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.347 | AHMED, BABLY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.348 | AHMED, KATHRYNE | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.349 | AHMED, NUZHAT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.350 | AHNER, PATRICIA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.351 | AHREND, MARIANNE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.352 | AHRENS, BRENDA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.353 | AHRENS-TRAMS, DAWN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.354 | AHSOAK, NAOMI | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.355 | AHUMADA, JULIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.356 | AIELLO, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.357 | AIKENS, CHELSEA | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.358 | AIKENS, CHELSEA | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.359 | AIKENS, CHELSEA | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.360 | AIKENS, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.361 | AIME, ALEXANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.362 | AIMES, MARVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.363 | AINILIAN, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.364 | AITCHISON, JACQUELINE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.365 | AITYAHIA, ABDERR | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.366 | AITYAHIA, ABDERR | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.367 | AJAMY, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.368 | AKEMANN, KARLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.369 | AKERS, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.370 | AKERS, DEBRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.371 | AKERS, DIANE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.372 | AKERS, VERONICA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.373 | AKERS, VERONICA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.374 | AKERS, WANDA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.375 | AKINS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.376 | AKINS, DIANNE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.377 | AKINS, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.378 | AKINS, DIANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.379 | AKINS, DIANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.380 | AKINS, LOUELLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.381 | AKINS, OLGA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.382 | AKINS, TANYA | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.383 | AKRIDGE, NICOLE | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.384 | AKTARY, SUSAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.385 | AL CATANTI, SASHAH | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.386 | ALABA, JANE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.387 | ALAMILLO, ERICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.388 | ALAMILLO, JOAQUINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.389 | ALANDT, VICKIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.390 | ALANIS, GAUDALUPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.391 | ALANIS, GRACIELA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.392 | ALANIZ, ODELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.393 | ALBA, JOSELINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.394 | ALBACH, PAMELA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.395 | ALBACH, PAMELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.396 | ALBACH, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.397 | ALBACH, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.398 | AL-BADEE, TASKIN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.399 | AL-BADEE, TASKIN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.400 | AL-BADEE, TASKIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.401 | ALBAN, HARRIET | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.402 | ALBANESE, CYNTHIA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.403 | ALBEDYLL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.404 | ALBER, ZACHARY M. | WEITZ & LUXENBERG | C/O MICHELLE C. MURPHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.405 | ALBERDING, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.406 | ALBERDING, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.407 | ALBERDING, ROSEMARY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.408 | ALBERS, BILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Party | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.409 | ALBERT LANGEVIN, JR. | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.410 | ALBERT, ESTELLE | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.411 | ALBERT, ESTELLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.412 | ALBERT, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.413 | ALBERT, KATHLEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.414 | ALBERT, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.415 | ALBERT, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.416 | ALBERT, MARY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.417 | ALBERT, RETHA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.418 | ALBERT, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.419 | ALBERTIN, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.420 | ALBERTINE, ANNE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.421 | ALBERTS, SHARON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.422 | AUBEY, CLAUDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.423 | ALBIN, CARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.424 | ALBORANO, JEANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.425 | ALBRECHT, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.426 | ALBRIGHT, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.427 | ALBRIGHT, LINDA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.428 | ALBRIGHT-WILSON, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.429 | ALBRITTON, CAROL | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.430 | ALCALA, SUSANA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.431 | ALCOTT, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.432 | ALDAPA, PEARL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.433 | ALDERSON, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.434 | ALDRICH, SHERYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.435 | ALDRICH-L.; DECHRISTOFARO,J.; KNUTSON,M. | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.436 | ALDRICH-JACOBS, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.437 | ALDRIDGE, DEBORAH | THE SEGAL LAW FIRM | AMOS, II, CHARLES EDWARD & SEGAL, SCOTT | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.438 | ALDRIDGE, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.439 | ALDRIDGE, PHYLLIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.440 | ALDRIDGE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.441 | ALEGANDRA-DOMINGUEZ, SINDY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.442 | ALEGRE, TERESA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.443 | ALEGRIA, BERNICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.444 | ALEGRIA, MONICA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.445 | ALEGRIA, PAULA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.446 | ALEJANDRA SALLEE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.447 | ALEJANDRE, ERIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.448 | ALEJANDRE, ERIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.449 | ALEJANDRE, ERIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.450 | ALEJANDRO, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.451 | ALEJO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.452 | ALEJO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.453 | ALEJO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.454 | ALEMANY, GRETZA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.455 | ALENA POTES | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.456 | ALEQUIN, CONNIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.457 | ALESSI, VICKY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.458 | ALESSIO, NANCY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.459 | ALEX, VERA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.460 | ALEXANDER, ALESHIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.461 | ALEXANDER, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.462 | ALEXANDER, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.463 | ALEXANDER, BARBARA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.464 | ALEXANDER, BARBARA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.465 | ALEXANDER, BERTHA | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.466 | ALEXANDER, BESSIE | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.467 | ALEXANDER, CAROLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.468 | ALEXANDER, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.469 | ALEXANDER, DEEDRA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.470 | ALEXANDER, DORINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.471 | ALEXANDER, DORINE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.472 | ALEXANDER, DORINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.473 | ALEXANDER, DORINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.474 | ALEXANDER, HARRIET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.475 | ALEXANDER, JANNIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.476 | ALEXANDER, JANNIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.477 | ALEXANDER, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.478 | ALEXANDER, JOETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.479 | ALEXANDER, KIMBERLY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.480 | ALEXANDER, LEOLA | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.481 | ALEXANDER, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.482 | ALEXANDER, LISA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.483 | ALEXANDER, MARIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.484 | ALEXANDER, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.485 | ALEXANDER, PAT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.486 | ALEXANDER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.487 | ALEXANDER, PRENELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.488 | ALEXANDER, REATHA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.489 | ALEXANDER, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.490 | ALEXANDER, SHANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.491 | ALEXANDER, SHERRY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.492 | ALEXANDER, TILSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.493 | ALEXANDER, VALERIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.494 | ALEXANDER, VALERIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.495 | ALEXANDER, VALERIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.496 | ALEXANDER, VALERIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.497 | ALEXIS BROWN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.498 | ALEXIS WINCHESTER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.499 | ALEY, ANNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.500 | ALFINITO-RENTA, QUINTETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.501 | ALFONSO, LISA | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.502 | ALFORD, ALFREDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.503 | ALFORD, ANDREA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.504 | ALFORD, BRENDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.505 | ALFORD, ETHEL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.506 | ALFORD, JENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.507 | ALFORD, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.508 | ALFORD, PEGGY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.509 | ALFORD, RUBY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.510 | ALFORD, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.511 | ALFORD, VICKI | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.512 | ALFORQUE, CECELIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.513 | ALFRED, NATALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.514 | ALFRED, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.515 | ALFRED, SHIRLEY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.516 | ALFRED, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.517 | ALGER, DOROTHY | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.518 | ALGER, JUANITA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.519 | ALGER, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.520 | ALHART, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.521 | ALI, NEELAM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.522 | ALI, ZANIFFA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.523 | ALIAGA, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.524 | ALICE JACKSON | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.525 | ALICE MADDOX | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.526 | ALICE ZEHNPFENNIG | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.527 | ALICEA, ANA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 100 GARDEN CITY PLAZA, SUITE 500 | KASSAN, RANDI ALYSON | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.528 | ALISHA HUMAGAIN | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.529 | ALISHA HUMAGAIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.530 | ALKHAS, ANITA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.531 | ALKHOURI, MADLAIN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.532 | ALKINS, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.533 | ALKIRE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.534 | ALLARD, JANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.535 | ALLBACK, CLAIRE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.536 | ALLBRIGHT, DIANE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.537 | ALLBRIGHT, DIANE | THE GORNY LAW FIRM, LC | 4330 BELLEVIEW AVE, STE 200 | | KANSAS CITY | MO | 64111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.538 | ALLCHIN, LUCILLE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.539 | ALLDAY, BETTY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.540 | ALLEE, ILA | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.541 | ALLEMAN, BEVERLY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.542 | ALLEN, ALLISON | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.543 | ALLEN, ANGELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.544 | ALLEN, ANNE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.545 | ALLEN, ARNELLIA | MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE | RASO, ASHLEIGH E. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.546 | ALLEN, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.547 | ALLEN, BEULAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.548 | ALLEN, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.549 | ALLEN, BONNIE | WILLIAMS KHERKHER HART SONGHI, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.550 | ALLEN, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.551 | ALLEN, CHARLOTTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.552 | ALLEN, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.553 | ALLEN, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.554 | ALLEN, CONNIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.555 | ALLEN, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.556 | ALLEN, DARA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.557 | ALLEN, DARLENE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.558 | ALLEN, DEANNA | BERMAN & SIMMONS, P. A. | 129 LISBON STREET | FAUNCE, S, KAYATTA, E.A. GIDEON, B.R. | LEWISTON | ME | 04240 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.559 | ALLEN, DEANNA | LAW OFFICES OF MICHAEL L. RAIR, PA | PO BOX 612 | RAIR, MICHAEL L. | BREWER | ME | 04412-0612 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.560 | ALLEN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.561 | ALLEN, DEBORAH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.562 | ALLEN, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.563 | ALLEN, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.564 | ALLEN, DOROTHY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.565 | ALLEN, EBONY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.566 | ALLEN, ELAINE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.567 | ALLEN, GLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.568 | ALLEN, GLENA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.569 | ALLEN, GLENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.570 | ALLEN, GLENA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.571 | ALLEN, GLENA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.572 | ALLEN, GLENDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.573 | ALLEN, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.574 | ALLEN, HOPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.575 | ALLEN, HOUSTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.576 | ALLEN, IISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.577 | ALLEN, IRENE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.578 | ALLEN, IVETTE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.579 | ALLEN, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.580 | ALLEN, JAMIE | CAMPBELL & ASSOCIATES | 717 EAST BLVD | | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.581 | ALLEN, JAMIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.582 | ALLEN, JAMIE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.583 | ALLEN, JAMIE | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.584 | ALLEN, JANE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.585 | ALLEN, JEANINE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.586 | ALLEN, JESSICA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.587 | ALLEN, JOYCE | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.588 | ALLEN, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.589 | ALLEN, JUNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.590 | ALLEN, JUNE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.591 | ALLEN, JUNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.592 | ALLEN, KATHERINE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.593 | ALLEN, KAY | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.594 | ALLEN, KELLY | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.595 | ALLEN, KELLY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.596 | ALLEN, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.597 | ALLEN, KELLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.598 | ALLEN, KELLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.599 | ALLEN, KERRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.600 | ALLEN, KERRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.601 | ALLEN, KERRIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.602 | ALLEN, KERRIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.603 | ALLEN, KIMBERLY | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.604 | ALLEN, KRISTI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.605 | ALLEN, KRISTI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.606 | ALLEN, KRISTY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.607 | ALLEN, LEAHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.608 | ALLEN, LETHA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.609 | ALLEN, LORAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,610 | ALLEN, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,611 | ALLEN, MARIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,612 | ALLEN, MARTHA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET MATHEWS, D. TODD | BUXNER, EVAN D. ARVOLA, MEGAN T. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,613 | ALLEN, MARY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,614 | ALLEN, MARY | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,615 | ALLEN, MELISSA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,616 | ALLEN, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,617 | ALLEN, PATRICIA | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,618 | ALLEN, PATRICIA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE FRAZE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,619 | ALLEN, PHYLLIS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,620 | ALLEN, RONDALYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,621 | ALLEN, RONDALYN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,622 | ALLEN, RONDALYN | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,623 | ALLEN, RONDALYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,624 | ALLEN, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,625 | ALLEN, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,626 | ALLEN, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,627 | ALLEN, ROSEMARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,628 | ALLEN, RUTH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,629 | ALLEN, SABYNE | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,630 | ALLEN, SALLIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,631 | ALLEN, SHANEITA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,632 | ALLEN, SHANEKA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,633 | ALLEN, SHARON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,634 | ALLEN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,635 | ALLEN, SHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,636 | ALLEN, SHERYL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,637 | ALLEN, SHERYL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,638 | ALLEN, TAMMY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,639 | ALLEN, THERESA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,640 | ALLEN, THERESA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,641 | ALLEN, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,642 | ALLEN, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,643 | ALLEN, VIRGINIA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,644 | ALLEN, VIVIAN | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,645 | ALLEN, WANDA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,646 | ALLEN, WANDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,647 | ALLEN, WANDA | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUTIE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,648 | ALLEN, WILLIAM | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,649 | ALLEN, WILLIAM T | MEIROWITZ & WASSERBERG, LLP | 1040 SIXTH AVE, STE 12B | C/O DANIEL WASSERBERG | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,650 | ALLENBERG, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,651 | ALLEN-WILBORN, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,652 | ALLEY, JOYCE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,653 | ALLGAIER, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,654 | ALLGAIER, JESSICA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,655 | ALLGEIER, HARRIET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,656 | ALLGIER, KATHRYN | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,657 | ALLGOOD, MADONNA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,658 | ALLGOOD, PATRICIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,659 | ALLINGHAM, LOIS | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,660 | ALLISON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,661 | ALLISON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,662 | ALLISON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,663 | ALLISON, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,664 | ALLISON, BETTY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,665 | ALLISON, BETTY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,666 | ALLISON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,667 | ALLISON, JANICE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,668 | ALLISON, JUDITH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,669 | ALLISON, OMA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,670 | ALLISON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,671 | ALLISON, SHARON | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,672 | ALLISON, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,673 | ALLISON, SHARON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,674 | ALLISON, SHARON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,675 | ALLIZZO, LINDA | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3,676 | ALLMAN, KATIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.677 | ALLMYER, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.678 | ALLOCCA, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.679 | ALLOUCHE, ROSEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.680 | ALLRED, BOBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.681 | ALLSBROOK, FRIDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.682 | ALLSHOUSE, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.683 | ALLSHOUSE, MARGARET | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.684 | ALLSHOUSE, MARGARET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.685 | ALLSOP, DIANNE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.686 | ALLTOP, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.687 | ALLUMS, ROSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.688 | ALLWOOD, NELLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.689 | ALMA WHITE | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.690 | ALMANZA, SYLVIA | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.691 | ALMANZA, SYLVIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.692 | ALMANZA, SYLVIA | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.693 | ALMARAZ, NORMA | ROBINSON, CALAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.694 | ALMEATHA CAPEHART | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.695 | ALMEIDA, JANEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.696 | ALMOND, KITTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.697 | ALMOND, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.698 | AL-NURRIDIN, FATIMAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.699 | ALONSO, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.700 | ALONZO, BLANCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.701 | ALORSAN, DEBORAH | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 REICH, | DENNIS J EPHRON MELISSA BINSTOCK ROBERT | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.702 | ALRASHAN, DEBORAH | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMAN, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.703 | ALRUBAIE, REBECCA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.704 | ALSOP, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.705 | ALSTON, DIANNA | MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 | | MT PLEASANT | SC | 29464-5282 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.706 | ALSTON, GAIL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.707 | ALSTON, RUTH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.708 | ALSTON, SHIRLEY | SAUNDERS & WALKER, P.A. | P.O. BOX 1637 | SAUNDERS, JOSEPH H. | PINELLAS PARK | FL | 33780-1637 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.709 | ALSTON-SIMMONS, LAVONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.710 | ALSTROM, NORMA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.711 | ALSTROM, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.712 | ALSUP, MELISSA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.713 | ALT, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.714 | ALTER, EILEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.715 | ALTERA, KAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.716 | ALTHANS-BURNS, STACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.717 | ALTMAN, FLORA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.718 | ALTRINGER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.719 | ALTRINGER, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.720 | ALTRINGER, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.721 | ALTRINGER, REBECCA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.722 | ALTRINGER, REBECCA | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.723 | ALTRINGER, REBECCA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.724 | ALVARADO, DENISE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.725 | ALVARADO, ELENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.726 | ALVARADO, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.727 | ALVARADO, LOURDES | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.728 | ALVARADO, MARIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.729 | ALVARADO, MARIA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.730 | ALVARADO, NILDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.731 | ALVARADO, NILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.732 | ALVARADO, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.733 | ALVARADO, VINNIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.734 | ALVARADO, YAHAIRA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.735 | ALVAREZ, ANGELINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.736 | ALVAREZ, BERTHA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.737 | ALVAREZ, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.738 | ALVAREZ, GRACIELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.739 | ALVAREZ, JUANITA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.740 | ALVAREZ, LUZ | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.741 | ALVAREZ, MARIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.742 | ALVAREZ, MARIA | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.743 | ALVAREZ, MIGUEL THE ESTATE OF M | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.744 | ALVAREZ, MILAGROS | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.745 | ALVAREZ, ROBIN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.746 | ALVAREZ, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.747 | ALVAREZ, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.748 | ALVAREZ, YANIRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.749 | ALVAREZ-CEPEDA, MARIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.750 | ALVAREZ-PEREZ, YVETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.751 | ALVAREZ-PEREZ, YVETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.752 | ALVAREZ-PEREZ, YVETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.753 | ALVAREZ-PEREZ, YVETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.754 | ALVEREZ-PEREZ, YVETTE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.755 | ALVERSON, SANDRA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.756 | ALVES, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.757 | ALVILLAR, HELEN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.758 | ALVIN DEFOREST | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.759 | ALVIS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.760 | ALVY, CRISTINA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.761 | ALYINOVICH, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.762 | ALYSHA AUGUSTUS | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.763 | ALZAMORA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.764 | AMADON, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.765 | AMANA, LANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.766 | AMANDA HIGHMAN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.767 | AMANDA HINES | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.768 | AMANDA ROBERTS | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.769 | AMANDA ROBERTS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.770 | AMANDA STUTSMAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.771 | AMANULLAH, FARKHANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.772 | AMARA, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.773 | AMARAL, MARIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.774 | AMARO, HILARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.775 | AMASON, MARY | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.776 | AMATO, FELICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.777 | AMAUGWU, JOY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.778 | AMAYA, PAULA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.779 | AMBADIES, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.780 | AMBER BRIDGES | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.781 | AMBER MADDOX | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.782 | AMBERT, NORMA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.783 | AMBRIZ, ALZA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.784 | AMBROS, KATHERINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.785 | AMBROSE, JOANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.786 | AMBROSE, LINDA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.787 | AMBROSE, LINDA | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C HRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.788 | AMBURGY, CHARLOTTE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.789 | AMBURN, SHAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.790 | AMELITA DEL MUNDO | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | NORTHRUP, ALBERT | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.791 | AMENDOLA, DONNA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.792 | AMENDOLA, RACHELLE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.793 | AMENGUAL, CARMEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.794 | AMENTA, CATHY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.795 | AMERKANIAN, LINDA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.796 | AMERSON, DEANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.797 | AMERSON, DEANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.798 | AMES, MARY | NACHAWATI LAW GROUP | 1LIFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.799 | AMES-FRITZ, DENYSE EST OF STEVEN FRITZ | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.800 | AMEY, DEBRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.801 | AMEZCUA, OFELIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.802 | AMHOLT, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.803 | AMHOLT, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.804 | AMHOLT, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.805 | AMI, HELEN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.806 | AMICA, JACQUELINE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.807 | AMIN, JACQUELINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.808 | AMIN, SUSIE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN A. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.809 | AMIN, SUSIE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.810 | AMIRGHAHARI, NILOOFAR | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.811 | AMIRGHOLI, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.812 | AMIRO, HEIDI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.813 | AMIRO, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.814 | AMIRO, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.815 | AMIRO, HEIDI | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.816 | AMIRO, HEIDI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.817 | AMISTADI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.818 | AMLONG, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.819 | AMMAR, JACQUELINE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.820 | AMMESMAKI, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.821 | AMMONS, CHRISTINA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.822 | AMMONS, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.823 | AMMONS, SHELLEY | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.824 | AMO, DONNA | BEREZOFSKY LAW GROUP, LLC | 210 LAKE DRIVE EAST, STE. 101 | BEREZOFSKY, ESTHER | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.825 | AMO, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.826 | AMODEI, DONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.827 | AMODEI, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.828 | AMOGRETTI, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.829 | AMOGRETTI, GLORIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.830 | AMOGRETTI, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.831 | AMOGRETTI, GLORIA | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.832 | AMOGRETTI, GLORIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.833 | AMOS, JACQUELINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.834 | AMOS, MARY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.835 | AMOS, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.836 | AMRICH, SHEILA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.837 | AMRINE, DONNA | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.838 | AMRON, ROBERT | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.839 | AMRON, ROBERT K. AND AMRON, ROSE A. | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.840 | AMSBRY, KARINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.841 | AMY FRELIGH | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.842 | AMY HOWE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.843 | AMY STALEY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.844 | ANABLE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.845 | ANANOPULOS, NANCY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.846 | ANASTASIA, ELAINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.847 | ANCIRA, MARY | DALMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.848 | ANDERS, NAOMI | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.849 | ANDERS, TAMMY | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.850 | ANDERSEN, CHARLOTTE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.851 | ANDERSEN, CYNTHIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.852 | ANDERSEN, DAWN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.853 | ANDERSEN, MARSHA | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.854 | ANDERSEN, MAUREEN | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.855 | ANDERSEN, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.856 | ANDERSEN, TRACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.857 | ANDERSON, ADA | MORGAN & MORGAN | GOETZ, MICHAEL; ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.858 | ANDERSON, ADA | THE SEGAL LAW FIRM | AMOS, IL, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.859 | ANDERSON, AMANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.860 | ANDERSON, AUTUMN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.861 | ANDERSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.862 | ANDERSON, BARBARA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | SHAHAN, AMY | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.863 | ANDERSON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.864 | ANDERSON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.865 | ANDERSON, BARBARA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.866 | ANDERSON, BARBARA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.867 | ANDERSON, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.868 | ANDERSON, BEATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.869 | ANDERSON, BERNICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.870 | ANDERSON, BERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.871 | ANDERSON, BETTY | MOORE LAW GROUP PLLC | 1473 SOUTH 4TH STREET | SMITH, ASHTON ROSE | LOUISVILLE | KY | 40208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.872 | ANDERSON, BETTY | NACHAWATI LAW GROUP | ERIC POUCHOT; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.873 | ANDERSON, BRANDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.874 | ANDERSON, BRENDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.875 | ANDERSON, BRENDA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.876 | ANDERSON, BRENDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.877 | ANDERSON, BRENDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.878 | ANDERSON, BRENDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.879 | ANDERSON, BRENDA | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.880 | ANDERSON, CARLA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.881 | ANDERSON, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.882 | ANDERSON, CAROLYN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.883 | ANDERSON, CASEY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.884 | ANDERSON, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.885 | ANDERSON, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.886 | ANDERSON, CHERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.887 | ANDERSON, CHRISTINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.888 | ANDERSON, CHRISTINE AND ANDERSON, WILLIAM | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.889 | ANDERSON, CYNTHIA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.890 | ANDERSON, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.891 | ANDERSON, DANA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.892 | ANDERSON, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.893 | ANDERSON, DEBORAH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.894 | ANDERSON, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.895 | ANDERSON, DELANDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.896 | ANDERSON, DEMERITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.897 | ANDERSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.898 | ANDERSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.899 | ANDERSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.900 | ANDERSON, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.901 | ANDERSON, DORIS | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.902 | ANDERSON, DRONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.903 | ANDERSON, DYNNIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.904 | ANDERSON, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.905 | ANDERSON, ELISA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.906 | ANDERSON, ELLEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.907 | ANDERSON, ELOUISE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.908 | ANDERSON, ELOUISE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.909 | ANDERSON, ESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.910 | ANDERSON, FLORENTYNE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.911 | ANDERSON, FRANCES | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.912 | ANDERSON, GEORGIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.913 | ANDERSON, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.914 | ANDERSON, GLORIA | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.915 | ANDERSON, GLORIA | UNGLESBY LAW FIRM | 246 NAPOLEON STREET | UNGLESBY, LEWIS O. | BATON ROUGE | LA | 70802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.916 | ANDERSON, GWENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.917 | ANDERSON, HOLLY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.918 | ANDERSON, HOLLY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, MARK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.919 | ANDERSON, HOLLY | THE PATE LAW FIRM | PO BOX 370 | | CHRISTIANSTED | VI | 00821-0370 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.920 | ANDERSON, IDA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.921 | ANDERSON, JANE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.922 | ANDERSON, JANET | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.923 | ANDERSON, JANET | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.924 | ANDERSON, JANET | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.925 | ANDERSON, JANET | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.926 | ANDERSON, JANINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.927 | ANDERSON, JEAN | FRAZER PLLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE FRAZE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.928 | ANDERSON, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.929 | ANDERSON, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.930 | ANDERSON, JEWELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.931 | ANDERSON, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.932 | ANDERSON, JUANITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.933 | ANDERSON, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.934 | ANDERSON, JUDITH | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.935 | ANDERSON, JULIE | THE BARNES FIRM, LC | 655 W. BROADWAY, STE. 940 | OLIVER, CHRISTIAN R | SAN DIEGO | CA | 92101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.936 | ANDERSON, JULIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.937 | ANDERSON, JULIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.938 | ANDERSON, KARENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.939 | ANDERSON, KARENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.940 | ANDERSON, KATHRYN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.941 | ANDERSON, KATHRYN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.942 | ANDERSON, KATHRYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.943 | ANDERSON, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.944 | ANDERSON, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | LUKEI, SHANNON KARAVATOS, | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.945 | ANDERSON, KATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.946 | ANDERSON, KATHY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.947 | ANDERSON, KIMBERLY | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.948 | ANDERSON, KRISTINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.949 | ANDERSON, LATOSHA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.950 | ANDERSON, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.951 | ANDERSON, LAURI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.952 | ANDERSON, LAWRENCE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.953 | ANDERSON, LINDA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.954 | ANDERSON, LISA | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.955 | ANDERSON, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.956 | ANDERSON, LISA | THE EARLY FIRM, LLC | C/O MATHEW PARK | 360 LEXINGTON AVE, 20TH FLOOR | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.957 | ANDERSON, MACY | BACHUS & SCHANKER LLC | 101 WEST COLFAX AVE, STE 650 | | DENVER | CO | 80202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.958 | ANDERSON, MARGARET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.959 | ANDERSON, MARTHELL | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.960 | ANDERSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.961 | ANDERSON, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.962 | ANDERSON, MARY | OCONNOR, MCGUINNESS, CONTE, DOYLE, | OLESON, WATSON AND LOFTUS, LLP | 1 BARKER AVE SUITE 675 | WHITE PLAINS | NY | 10601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.963 | ANDERSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.964 | ANDERSON, MAUREEN | PRESZLER INJURY LAWYERS | RUSSELL HOWE | 151 EGLINTON AVENUE WEST | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.965 | ANDERSON, MICHELLE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.966 | ANDERSON, MICHELLE | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY; T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.967 | ANDERSON, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.968 | ANDERSON, MICHELLE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.969 | ANDERSON, MICHELLE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.970 | ANDERSON, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.971 | ANDERSON, MONA | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.972 | ANDERSON, MONICA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.973 | ANDERSON, MYRTLE | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.974 | ANDERSON, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.975 | ANDERSON, NANCY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.976 | ANDERSON, ORA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.977 | ANDERSON, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.978 | ANDERSON, PATRICIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.979 | ANDERSON, PHERNITA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.980 | ANDERSON, PLEASANT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.981 | ANDERSON, RACHEL | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE FRAZE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.982 | ANDERSON, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.983 | ANDERSON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.984 | ANDERSON, RITA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.985 | ANDERSON, ROBIN | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.986 | ANDERSON, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.987 | ANDERSON, ROCHARLENIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.988 | ANDERSON, ROSALYN | POULIN, WILLEY, ANASTOPOULO, LLC | 32 ANN STREET | P.DOOLITTLE, R.WILLEY, IV, B. ABBOTT | CHARLESTON | SC | 29403 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.989 | ANDERSON, ROSEMARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.990 | ANDERSON, ROSETTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.991 | ANDERSON, ROSETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.992 | ANDERSON, SANDRA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.993 | ANDERSON, SANDRA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.994 | ANDERSON, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.995 | ANDERSON, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.996 | ANDERSON, SARAH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.997 | ANDERSON, SHANETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.998 | ANDERSON, SHANNON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.999 | ANDERSON, SHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1000 | ANDERSON, SHARLENE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1001 | ANDERSON, SHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1002 | ANDERSON, SHARLENE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1003 | ANDERSON, SHARLENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1004 | ANDERSON, SHARON | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1005 | ANDERSON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1006 | ANDERSON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1007 | ANDERSON, SHIRLEY | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1008 | ANDERSON, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1009 | ANDERSON, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1010 | ANDERSON, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1011 | ANDERSON, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1012 | ANDERSON, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1013 | ANDERSON, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1014 | ANDERSON, SONIA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1015 | ANDERSON, STACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1016 | ANDERSON, TERESA | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1017 | ANDERSON, TYLENA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1018 | ANDERSON, TYLENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1019 | ANDERSON, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1020 | ANDERSON, VERNA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1021 | ANDERSON, VICKI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1022 | ANDERSON, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1023 | ANDERSON, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1024 | ANDERSON, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1025 | ANDERSON, VIRGINIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1026 | ANDERSON, VIRGINIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1027 | ANDERSON, WILMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1028 | ANDERSON-MUNROE, JOY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1029 | ANDERT, LUZ | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1030 | ANDERT, LUZ | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1031 | ANDES, PATRICIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1032 | ANDONIADIS, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1033 | ANDRADE, ANNAMARIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | SHAHAN, AMY | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1034 | ANDRADE, MAUREEN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1035 | ANDRADE, ORVELLA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1036 | ANDRADE, VIVIAN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1037 | ANDRADE, VIVIAN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1038 | ANDRASI, ARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1039 | ANDRE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1040 | ANDREA PAYTON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1041 | ANDREASON, LORAE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1042 | ANDREOTTI, SHARON | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1043 | ANDREOZZI, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1044 | ANDRES, DIANA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1045 | ANDRES, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1046 | ANDRESSEN, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1047 | ANDREW, WALTRAUD | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1048 | ANDREW, WALTRAUD | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1049 | ANDREWS (MO), BRENDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1050 | ANDREWS (MO), BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1051 | ANDREWS (MO), BRENDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1052 | ANDREWS (MO), BRENDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1053 | ANDREWS, ALEASE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1054 | ANDREWS, BETH | MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE | RASO, ASHLEIGH E. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1055 | ANDREWS, BEVERLY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1056 | ANDREWS, BRENDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1057 | ANDREWS, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1058 | ANDREWS, CHRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1059 | ANDREWS, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1060 | ANDREWS, DEBRA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1061 | ANDREWS, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1062 | ANDREWS, DIANE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1063 | ANDREWS, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1064 | ANDREWS, DIANE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1065 | ANDREWS, DIANE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1066 | ANDREWS, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1067 | ANDREWS, DORIS | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1068 | ANDREWS, GERALDINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1069 | ANDREWS, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1070 | ANDREWS, JOAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1071 | ANDREWS, MARGARETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1072 | ANDREWS, MELISSA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1073 | ANDREWS, OLLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1074 | ANDREWS, PAMELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1075 | ANDREWS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1076 | ANDREWS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1077 | ANDREWS, RACHEL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1078 | ANDREWS, RENEE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1079 | ANDREWS, SHAKEDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1080 | ANDREWS, TAMMY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1081 | ANDREWS, TESSICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1082 | ANDREWS, VANNA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1083 | ANDREWS, VANNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1084 | ANDREWS, VANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1085 | ANDREWS, VANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1086 | ANDREWS-NOEL, NATASHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1087 | ANDRIANA MEDINA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1088 | ANDRIOLA, MICHELE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1089 | ANDRIS, LORRAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1090 | ANDROJNA, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1091 | ANDRUS, KATHERINE ANN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1092 | ANFINSN,ANGULO,CARFAGNO,PINTR,ROMN, TRAHN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1093 | ANFORTH, DONNA | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1094 | ANGEL BETZ | WATERS & KRAUS, LLP | 3141 HOOD STREET, STE 700 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1095 | ANGEL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1096 | ANGEL, KAREN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1097 | ANGEL, KAREN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1098 | ANGEL, KAREN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1099 | ANGEL, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1100 | ANGEL, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1101 | ANGEL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1102 | ANGEL, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1103 | ANGELA PRIEST | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1104 | ANGELA WALKER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1105 | ANGELA WRIGHT | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1106 | ANGELES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1107 | ANGELES, SOPHIA | WATERS & KRAUS, LLP | MACLEAN, LESLIE - | 3141 HOOD STREET, STE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1108 | ANGELIA MCDONALD | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1109 | ANGELIA MCDONALD | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1110 | ANGELIA WALKER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1111 | ANGELICA GARCIA-ADAMU | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1112 | ANGELINE DILWORTH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1113 | ANGELL, IRENE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1114 | ANGELL, JULIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1115 | ANGELL, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1116 | ANGELO, GAYLE-JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1117 | ANGELO, GAYLE-JEAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1118 | ANGELO, GAYLE-JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1119 | ANGELO, GAYLE-JEAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1120 | ANGELO, GAYLE-JEAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1121 | ANGELO, GINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1122 | ANGELO, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1123 | ANGE-ROLAND, SUZANNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1124 | ANGILLETTA, JOAN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1125 | ANGIONE, LYNNE | THE BRANDI LAW FIRM | 354 PINE STREET, THIRD FLOOR | T EDWARDS, T BRANDI, B MALLOY | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1126 | ANGLIN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1127 | ANGLIN, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1128 | ANGLIN, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1129 | ANGLIN, JOANN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1130 | ANGLIN, JOANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1131 | ANGSTADT, RUTH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1132 | ANGUIANO, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1133 | ANGUS, MEAGAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1134 | ANGUSTAIN, LAURA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1135 | ANGUSTAIN, LAURIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1136 | ANISSA YZQUIERDO | PARAFINCZUK WOLF, P.A. | 9050 PINES BLVD STE 450-2 | | PEMBROKE PINES | FL | 33024-6401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1137 | ANITA KINKEAD | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1138 | ANITA LEATHERS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1139 | ANITA LEATHERS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1140 | ANKENBRAND, VIRGINIA | GITLIN, HORN AND VAN DE KIEFT, LLP | 2095 BROADWAY, STE. 411 | | NEW YORK | NY | 10023 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1141 | ANN BRYSON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1142 | ANN GRAYESKI | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1143 | ANN LOVEWELL | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1144 | ANN MAASBERG | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1145 | ANN SPENCER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1146 | ANNA CURLIN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1147 | ANNA DEHENNIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1148 | ANNA LAWTON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1149 | ANNA MARIA PADILLA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1150 | ANNA MARTINEZ | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1151 | ANNA MUNCHRATH | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1152 | ANNA ROUSE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1153 | ANNA SKERMAN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1154 | ANNA STUART | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1155 | ANNA WILLHITE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1156 | ANNA YUHAS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1157 | ANNALORO, LUCILLE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1158 | ANNAN, KIMYETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1159 | ANNE BASHER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1160 | ANNE CANNON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1161 | ANNE MARIE DYHHOUSE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1162 | ANNEETA DESANTIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1163 | ANNETTE HILTON | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1164 | ANNETTE KEITH | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1165 | ANNETTE ORTIZ | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1166 | ANNETTE ORTIZ | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1167 | ANNETTE ORTIZ | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | | NASHVILLE | TN | 37215- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1168 | ANNETTE WILSON | FLETCHER V. TRAMMELL | BINSTOCK, MELISSA & TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1169 | ANNIE CHAMBERS | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1170 | ANNIE WILSON | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1171 | ANNIS, KERRY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1172 | ANNUNZIATA, AMORELLI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1173 | ANSALDI, GINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1174 | ANSPACH, REBECCA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1175 | ANSTED, LESLIE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1176 | ANSTINE, BRIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1177 | ANTHONY, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1178 | ANTHONY, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1179 | ANTHONY, CATHY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1180 | ANTHONY, CONNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1181 | ANTHONY, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1182 | ANTHONY, DELIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1183 | ANTHONY, JOANN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1184 | ANTHONY, JOANN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1185 | ANTHONY, KIMBERLY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1186 | ANTHONY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1187 | ANTHONY-MORTON, SHAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1188 | ANTIOCCO, YOLANDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1189 | ANTOINE, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1190 | ANTOINE, CATHERINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1191 | ANTOINETTE LISSIMORE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1192 | ANTOLOWITZ, ANNETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1193 | ANTONETTI, JANELL | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1194 | ANTONINI, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1195 | ANTONIO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1196 | ANTONUCCI, MARGARET | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1197 | ANTOS, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1198 | ANTOS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1199 | APARICIO, CONSTANCE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1200 | APARICIO, DIANA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1201 | APARICIO, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1202 | APELIAN, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1203 | APONTE, ANALYDE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1204 | APONTE, NOEMI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1205 | APPEL, ELLEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1206 | APPINO, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1207 | APPLE, CHRISTINA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1208 | APPLEBEE, CHERYL | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1209 | APPLEFIELD, SANDRA | SAUNDERS & WALKER, P.A. | P.O. BOX 1637 | SAUNDERS, JOSEPH H. | PINELLAS PARK | FL | 33780-1637 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1210 | APPLEGATE, MESHELL | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1211 | APPLEN, VIRGINIA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1212 | APPLEWHITE, JENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1213 | APPLEWHITE, JENNY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1214 | APPLEWHITE, JENNY | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1215 | APPLEWHITE, JENNY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1216 | APREA, JEANNE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1217 | APRIL BRAZEL | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1218 | APRIL CURTIS | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1219 | APRIL DENUCCI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1220 | APRIL DENUCCI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1221 | APT, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1222 | AQUILINA, LILY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1223 | AQUINO, LIZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1224 | AQUINO, MILDRED | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1225 | AQUINO, MICHEL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1226 | ARABIA, CARMELA | CPC | 4701 VON KARMAN AVE., SUITE 300 | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1227 | ARAGON, KARIN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1228 | ARAIZA, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1229 | ARAMBULA, BRENDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1230 | ARAMBULA, KELSEY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1231 | ARANA, HAZEL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1232 | ARANGO, ADRIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1233 | ARANGO, ADRIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1234 | ARANGO, ADRIANA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1235 | ARANGO, ADRIANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1236 | ARAUJO, GLORIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1237 | ARAUJO, ROXANNE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1238 | ARAUJO, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1239 | ARBOUR, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1240 | ARBUCKLE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1241 | ARBUCKLE, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1242 | ARBUCKLE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1243 | ARBUTHNOT, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1244 | ARCACHE, AIDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1245 | ARCENEAUX, PATRICIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1246 | ARCENEAUX, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1247 | ARCHDEACON, PEGGIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1248 | ARCHER, CANDACE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1249 | ARCHER, CHERYL | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1250 | ARCHER, CHERYL | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1251 | ARCHER, CHRISTINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1252 | ARCHER, DENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1253 | ARCHER, EDNA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1254 | ARCHER, KELLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1255 | ARCHER, MARQUIETA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1256 | ARCHER, MELISSA | MUELLER LAW PLLC | 404 W 7TH ST | FARIES, STEVE | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1257 | ARCHER, MELISSA | VAUGHAN LAW FIRM PC | 2211 NORFOLK STREET, STE 220 | VAUGHAN, JEFFREY R. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1258 | ARCHIBALD, BERNADINE | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228-1111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1259 | ARCHIBALD, BRANDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1260 | ARCHIBALD, MARGARET | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1261 | ARCHIE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1262 | ARCHIE, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1263 | ARCHIE, THERESA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1264 | ARCHIE, THERESA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1265 | ARCHILD, DIANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1266 | ARCHULETA, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1267 | ARCHULETA, JORDAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1268 | ARCIUOLO, JOYCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1269 | ARD, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1270 | ARDEN, DARLENE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS RICHARD | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1271 | ARDIZZONE, JUNE | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1272 | ARELLANO, MARIA DE LA LUZ | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1273 | ARENA, KATHY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1274 | ARENDS, BARBARA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1275 | ARENDT, SHERRIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1276 | ARENSBERG, JEANNETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1277 | ARENZ, DANA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS RICHARD | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1278 | ARESHEH, NAHDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1279 | AREVALO, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1280 | ARGENT, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1281 | ARGERENON, PAMELA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1282 | ARGETSINGER, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1283 | ARGINSKY, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1284 | ARGIRO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1285 | ARGO, BETTY | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1286 | ARGUELLO, DALIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1287 | ARGUELLO, JOANN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1288 | ARGUELLO, SARENNA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1289 | ARGUELLO-ALLEN, DEBRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1290 | ARGUETA, MARIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS RICHARD | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1291 | ARGUETA-FRAZIER, SANDRA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1292 | ARIAS, KRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1293 | ARIAS-ARAGON, JESUS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1294 | ARIAS-ARAGON, JESUS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1295 | ARIBON, JUDITH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1296 | ARIENO, MARLENE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1297 | ARIETTA, GENEVIEVE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1298 | ARILYN HALSTEAD | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1299 | ARINOLDO, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1300 | ARISPE, BROOKE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1301 | ARISPE, DONNA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET MATHEWS, D. TODD | BLIXNER, EVAN D. ARVOLA, MEGAN T. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1302 | ARISPE, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1303 | ARLEDGE, DONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1304 | ARLENE WINTER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1305 | ARMATO, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1306 | ARMENDARIZ, DELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1307 | ARMENDARIZ, DELIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1308 | ARMENDARIZ, DELIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1309 | ARMENI, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1310 | ARMER, WILMA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1311 | ARMES, AMY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1312 | ARMES, LAURA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1313 | ARMISTEAD, LYNNETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1314 | ARMISTEAD, LYNNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1315 | ARMITAGE, JANET | PRIBANIC & PRIBANIC, LLC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1316 | ARMITAGE, TONYA | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1317 | ARMONTROUT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1318 | ARMS, SHERRY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1319 | ARMSTEAD, BRENDA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1320 | ARMSTEAD, BRIDGETT | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1321 | ARMSTEAD, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1322 | ARMSTEAD, ETHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1323 | ARMSTEAD, ETHEL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1324 | ARMSTEAD, ETHEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1325 | ARMSTEAD, ETHEL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1326 | ARMSTEAD, LUCRETIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1327 | ARMSTEAD, ROCHELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1328 | ARMSTRONG, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1329 | ARMSTRONG, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1330 | ARMSTRONG, CHRISTY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1331 | ARMSTRONG, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1332 | ARMSTRONG, DAWN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1333 | ARMSTRONG, DIANA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1334 | ARMSTRONG, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1335 | ARMSTRONG, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1336 | ARMSTRONG, JANICE | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1337 | ARMSTRONG, JUDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1338 | ARMSTRONG, LAURA | NACHAWATI LAW GROUP | G.C.HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1339 | ARMSTRONG, LINDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1340 | ARMSTRONG, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1341 | ARMSTRONG, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1342 | ARMSTRONG, MARY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1343 | ARMSTRONG, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1344 | ARMSTRONG, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1345 | ARMSTRONG, NANNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1346 | ARMSTRONG, NANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1347 | ARMSTRONG, SHIRLEY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1348 | ARMSTRONG, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1349 | ARMSTRONG, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1350 | ARMSTRONG, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1351 | ARMSTRONG, TONYA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1352 | ARNDT, MOLLIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1353 | ARNEBERG, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1354 | ARNESEN, ERNA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1355 | ARNETT, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1356 | ARNETT, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1357 | ARNETT, TERESA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1358 | ARNETT, TERESA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1359 | ARNETTE WILLIAMS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1360 | ARNOFF, PHYLLIS | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1361 | ARNOLD, BEVERLEY ANNE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE USAC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1362 | ARNOLD, GENIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1363 | ARNOLD, GLORIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1364 | ARNOLD, INAZE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1365 | ARNOLD, JANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1366 | ARNOLD, JANELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1367 | ARNOLD, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1368 | ARNOLD, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1369 | ARNOLD, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1370 | ARNOLD, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1371 | ARNOLD, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1372 | ARNOLD, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1373 | ARNOLD, MARGARET | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1374 | ARNOLD, MARGARET | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1375 | ARNOLD, MARY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1376 | ARNOLD, MARY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1377 | ARNOLD, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY ADHAM; BASIL HOUSTON | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1378 | ARNOLD, PHYLLIS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1379 | ARNOLD, RAMONA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1380 | ARNOLD, RAMONA | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1381 | ARNOLD, ROBIN | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1382 | ARNOLD, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1383 | ARNOLD, TERESA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1384 | ARNOLD, TERRI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1385 | ARNOULT, SALLIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1386 | ARNOULT, SALLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1387 | ARNSTEIN, LOIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1388 | ARNSTEIN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1389 | ARNSTEIN, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1390 | ARNSTEIN, LOIS | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1391 | ARNSTEIN, LOIS | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1392 | AROCHO, LUZ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1393 | AROMANDO, LAURIE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1394 | ARON, MADELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1395 | ARONEAU, KATHARYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1396 | ARONEAU, KATHARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1397 | ARP, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1398 | ARP, JULIANNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1399 | ARP, JULIANNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1400 | ARP, JULIANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1401 | ARP, JULIANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | LUKEI, SHANNON KARAVATOS, | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1402 | ARRAIAL, FERNANDA | PRESZLER INJURY LAWYERS | RUSSELL HOWE | 151 EGLINTON AVENUE WEST | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1403 | ARRAIAL, FERNANDA | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1404 | ARRAO, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1405 | ARREAGA, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1406 | ARREDONDO, CLAUDIA | THE BARNES FIRM, LC | 655 W. BROADWAY, STE. 940 | OLIVER, CHRISTIAN R | SAN DIEGO | CA | 92101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1407 | ARREDONDO, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1408 | ARREDONDO, REBECCA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1409 | ARREDONDO, REBECCA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1410 | ARREDONDO, ROSALBA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1411 | ARREOLA, PILAR | COONEY AND CONWAY | BARRETT, D, CONWAY, J, PORRETTA, C, COONEY, M | 120 N. LASALLE STREET, 30TH FLOOR | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1412 | ARREOLA, YOLAND | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1413 | ARRIAGA, SYLVIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1414 | ARRIGO, GINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1415 | ARRINGTON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1416 | ARRINGTON, DEBBIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1417 | ARRINGTON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1418 | ARRINGTON, MISTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1419 | ARRINGTON, NAKIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1420 | ARRINGTON, VERNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1421 | ARRIOLA, JANET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1422 | ARROWOOD, JOHNNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1423 | ARROYO, ANA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1424 | ARROYO, ANNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1425 | ARROYO, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1426 | ARROYO, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1427 | ARROYO, ANNA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1428 | ARROYO, ANNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1429 | ARROYO, MERIDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1430 | ARROYO, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1431 | ARROYO, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1432 | ARROYO, PEGGY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1433 | ARROYO, PEGGY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1434 | ARROYO, RHONDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1435 | ARROYO, THEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1436 | ARROYO, WHILHELMINA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1437 | ARSENAULT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1438 | ARSENAULT, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1439 | ARSENAULT, ELIZABETH | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1440 | ARSENAULT, ELIZABETH | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1441 | ARSENAULT, ELIZABETH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1442 | ARSENAULT, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1443 | ARSENAULT, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1444 | ARSENEAULT, CAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1445 | ARTAC, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1446 | ARTEAGA, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1447 | ARTEAGA, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1448 | ARTERBRIDGE, BRENDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1449 | ARTESSA, CHRISTINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1450 | ARTHENE DERR | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1451 | ARTHUR, DAWN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1452 | ARTHUR, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1453 | ARTHUR, LAMONICA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1454 | ARTHUR, TRACY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1455 | ARTIAGA, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1456 | ARTIS, BETTY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1457 | ARTIS, DIANE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1458 | ARTIS, MINNIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1459 | ARTIS, TAMMY | ONDERLAW, LLC | 1, ONDER, W. BLAIR &, S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1460 | ARTON, MARGARET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1461 | ARTON-JONES, SUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1462 | ARTZ, JANET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | | STEPHENSON, W. CAMERON | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1463 | ARVELO, DONNA, M | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1464 | ARVIE, EMILY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1465 | ARVIZU, ROXANNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1466 | ARWICK, SANDRA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2630 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1467 | ARWICK, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1468 | ARWICK, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1469 | ARWICK, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1470 | ARWICK, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1471 | ARWINR, RANDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1472 | ARYEE, FELICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1473 | ARZOLA, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1474 | ASARO, MARIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1475 | ASBELL, TEANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1476 | ASBELL, TEANA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1477 | ASBURY, MARY | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1478 | ASBY, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1479 | ASCENCIO, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1480 | ASCENCIO, ROSA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1481 | ASCENCIO, ROSA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1482 | ASCENZO, MAUREEN | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1483 | ASCHENBRENNER, GLINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1484 | ASCHINGER, MARY | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1485 | ASCHOFF, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1486 | ASH, JUNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1487 | ASH, ROSEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1488 | ASHBORN, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1489 | ASHBROOK, BRANDY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1490 | ASHBROOK, JLENDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1491 | ASHBURN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1492 | ASHBURN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1493 | ASHBURN, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1494 | ASHBURN, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1495 | ASHBY, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1496 | ASHBY, LEE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1497 | ASHBY, MATTIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1498 | ASHBY, SHERYL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1499 | ASHBY, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1500 | ASHCRAFT, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1501 | ASHCRAFT, ROSEMARIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1502 | ASHED, RUTH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1503 | ASHER, CHRISTINA | ONDERLAW, LLC | 1, ONDER, W. BLAIR &, S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1504 | ASHER, CHRISTINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1505 | ASHER, MAXINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1506 | ASHFORD, OCIEOLA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1507 | ASHFORD, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1508 | ASHFORD, SHIRLEY | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1509 | ASHLEY GRILLS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1510 | ASHLEY JONES | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1511 | ASHLEY, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1512 | ASHLEY, DANNA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1513 | ASHLEY, DEBRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1514 | ASHLEY, HARRIS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1515 | ASHLEY, JANET | DELL & DEAN PLLC | 1225 FRANKLIN AVENUE SUITE 450 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1516 | ASHLEY, THERESA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET MATHEWS, D. 70000 | BUXNER, EVAN D. ARVOLA, MEGAN T. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1517 | ASHLEY-JARMON, DESHAWN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1518 | ASHLINE, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1519 | ASHLOCK, MICHELLE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1520 | ASHLOCK, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1521 | ASHRATI, GHYZAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1522 | ASHTON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1523 | ASHTON, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1524 | ASHWORTH, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1525 | ASHWORTH, GLORIA | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1526 | ASHWORTH, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1527 | ASIF, AMBER | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1528 | ASKEW, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1529 | ASKEW, DANIELLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1530 | ASKEW, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1531 | ASKEW, NANCY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1532 | ASKEW, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1533 | ASKEW, NANCY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1534 | ASKEW, NANCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1535 | ASKINS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1536 | ASKINS, PAMELA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1537 | ASKINS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1538 | ASKINS, PAMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1539 | ASKINS, PAMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1540 | ASLESON, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1541 | ASP, BRENDA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1542 | ASPIRAS, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1543 | ASSAF, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1544 | ASSATOURIANS, CRISTINA | HAFFNER LAW PC | 15260 VENTURA BLVD. STE 1520 | | SHERMAN OAKS | CA | 91403 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1545 | ASSEF, MEHRNAZ | LAW OFF OF ISAAC TOVEG PROFESSIONAL | LAW CORP 2600 W. OLIVE AVE. 91505 | TOVEG, ISAAC | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1546 | ASSENTI, DENISE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1547 | ASSENTI, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1548 | ASSUNTA BALLETTI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | PUTNICK, MARY ELIZABETH | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1549 | ASTLE, CAROL | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1550 | ASTLE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1551 | ASTON, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1552 | ASTUDILLO, JOAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1553 | ATCHINSON, DORIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1554 | ATCHISON, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1555 | ATEEK, SHIRLEY | DOROTHY V. MAIER, PA | 435 SOUTH RIDGEWOOD AVENUE | MAIER, DOROTHY V. | DAYTONA BEACH | FL | 03211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1556 | ATEN, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1557 | ATHERTON, DARLENE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1558 | ATHERTON, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1559 | ATHERTON, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1560 | ATIRAM, LESLEE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1561 | ATIVIE, DIANE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1562 | ATKINS, CANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1563 | ATKINS, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1564 | ATKINS, EDWINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1565 | ATKINS, PAMELA | SHAW COWART, LLP | 1609 SHOAL CREEK BLVD, SUITE 100 | SHAW, ETHAN L. COWART, JOHN P. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1566 | ATKINS, RENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1567 | ATKINS, STARLIC | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1568 | ATKINS, YVETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1569 | ATKINSON, ALYSSA | SANDERS VIENER GROSSMAN LLP | 100 GARDEN CITY PLAZA | SUITE 500 | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1570 | ATKINSON, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1571 | ATKINSON, ANNETTE | FLETCHER V. TRAMMELL | 3262 WESTEINER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1572 | ATKINSON, BETTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1573 | ATKINSON, MARGORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1574 | ATKINSON, MINNIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1575 | ATKINSON, MONNIE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET LUNDY, MATTHEW KOHRS, | NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1576 | ATKINSON, PAULA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1577 | ATLEY, MELANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1578 | ATMAJIAN, ANGELA; OWEN, ALICIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1579 | ATTAWAY, WILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1580 | ATTEBERRY, ROBIN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1581 | ATTENDORN, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1582 | ATTERBERRY, KEELER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1583 | ATTERHOLT, CYNTHIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1584 | ATTIG, JUDITH | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1585 | ATWOOD, IRENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1586 | ATWOOD, JAYNE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1587 | ATWOOD, JOAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1588 | ATWOOD, NORMA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1589 | AUBERT, VERONICA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1590 | AUCOIN, KIM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1591 | AUDDINO, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1592 | AUDETTE, FAITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1593 | AUDREY KRAKOWSKI | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1594 | AUFDENCAMP, DONIELLE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1595 | AUFMAN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1596 | AUGEN, MARJORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1597 | AUGSBURGER, DONA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1598 | AUGUST, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1599 | AUGUST, CAROL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1600 | AUGUST, CAROL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1601 | AUGUST, INGRID | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1602 | AUGUSTE, GUIRTELLE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1603 | AUGUSTUS, ALYSHA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1604 | AUGUSTUS, DENICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1605 | AULD, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1606 | AULD, CARLA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1607 | AULISI, JOSEPH J. | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1608 | AULT, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1609 | AULTMAN, DOROTHY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1610 | AULTMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1611 | AULTMAN, KATHERINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1612 | AULTMAN, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1613 | AUMSBAUGH, BRENDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1614 | AUMUA, VAOITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1615 | AURICK, CYNTHIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1616 | AUSBORNE, LUCY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1617 | AUSBORNE, LUCY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1618 | AUSBY, ASHLEY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1619 | AUSTEN-SCHUER, LOIS | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1620 | AUSTIN, ALESIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1621 | AUSTIN, ANA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1622 | AUSTIN, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1623 | AUSTIN, CAROLYN | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1624 | AUSTIN, DENISE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1625 | AUSTIN, DORIS | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1626 | AUSTIN, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1627 | AUSTIN, JANICE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1628 | AUSTIN, JANIS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1629 | AUSTIN, JEWELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1630 | AUSTIN, KATHY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1631 | AUSTIN, MINNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1632 | AUSTIN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1633 | AUSTIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1634 | AUSTIN, SHERONDA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1635 | AUSTIN, STEPHANIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1636 | AUSTIN, SUSAN | THE REARDON LAW FIRM, P.C. | 160 HEMPSTEAD ST. | | NEW LONDON | CT | 06320 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1637 | AUSTIN, TRACIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1638 | AUSTIN, VICKIE | HELMSDALE LAW, LLP | 6 CONSULTANT PL., SUITE 100-A | | DURHAM | NC | 17707 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1639 | AUSTIN, WILMA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1640 | AUSTINSON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1641 | AUSTIN-WYATT, MAUDE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1642 | AUTEN, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1643 | AUTEN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1644 | AUTHEMENT, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1645 | AUTIN, CHRISTINE | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1646 | AUTIN, CHRISTINE | POURCIAU LAW FIRM | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1647 | AUTIN, CHRISTINE | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1648 | AUTRY, EVELYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1649 | AVALOS, EMMA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1650 | AVANT, VERNICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1651 | AVANT, VERNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1652 | AVANTS-BALDUCCI, MARIAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1653 | AVARY, MARY | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1654 | AVARY, MARY | THE SEGAL LAW FIRM | AMOS, IL C., FOSTER, L &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1655 | AVDEYEVA, YELENA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1656 | AVEAI, FILIFILI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1657 | AVED, VALENTINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1658 | AVELINO, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1659 | AVENETTI, EVANGELINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1660 | AVENT, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1661 | AVERETT, NANCY | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1662 | AVERHEART, CAROLYN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1663 | AVERSA, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1664 | AVERY, ELIZABETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1665 | AVERY, JODY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1666 | AVERY, LAURA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1667 | AVERY, LINDA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1668 | AVERY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1669 | AVERY, MILDRED | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1670 | AVERY, PHAWNTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1671 | AVERY, SELENA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1672 | AVERY, SUSAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1673 | AVETISYAN, MAGDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1674 | AVEY, KATHLEEN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1675 | AVEYARD, GEORGIANNA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1676 | AVILA, JANICE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1677 | AVILA, GLORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1678 | AVILA, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1679 | AVITIA, MYRNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1680 | AWAD, MANERVA AND AWAD, FAYEZ | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1681 | AWBREY, DELIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1682 | AXELOD, PENNY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1683 | AXTELL, WAUNITA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SCHULTZ, DEBRA | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1684 | AXTEN, MARITA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1685 | AYALA, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1686 | AYALA, JUANITA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1687 | AYALA, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1688 | AYALA, JUANITA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1689 | AYALA, JUANITA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1690 | AYALA, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1691 | AYALA, LANI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1692 | AYALA, LANI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1693 | AYALA, LANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1694 | AYALA, LANI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1695 | AYALA, LITHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1696 | AYALA, VANNESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1697 | AYALA-CRUZ, MIOSOTIS | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1698 | AYCOCK, DOROTHY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1699 | AYER, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1700 | AYER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1701 | AYERS, BRENDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1702 | AYERS, DOLLIE | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1703 | AYERS, GAYLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1704 | AYERS, IRIS | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | HENRICO | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1705 | AYERS, KATHRYN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1706 | AYERS, KATHRYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1707 | AYERS, MOIRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1708 | AYERS, SANDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1709 | AYERS, SARA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1710 | AYERS, SONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1711 | AYO, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1712 | AYON, YVONNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1713 | AYOTTE, BRANDY MAY ORIOLE | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1714 | AYOUB, NADIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1715 | AYRES, DIANE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1716 | AYRES, ROBIN | FLETCHER T. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1717 | AYTES, STACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1718 | AZDAR, GAIL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1719 | AZEVEDO, SHARON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1720 | AZEVEDO, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1721 | AZIMA, AZAR | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1722 | AZIMI, AZAR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1723 | AZIZ, EDNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1724 | AZIZ, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1725 | AZIZ, SHNO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1726 | AZNAR, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1727 | AZOVSKAYA, YEVDOKIYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1728 | AZPIRI, GINA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1729 | B, E | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1730 | BAACK, LETHA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1731 | BAARS, PEARL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1732 | BAASCH, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1733 | BABA, LUCILLE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1734 | BABAR, VIVIAN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1735 | BABAUTA, SHELLEY | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1736 | BABAUTA, SHELLEY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1737 | BABB, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1738 | BABB, GEORGANNA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1739 | BABB, KELLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1740 | BABB, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1741 | BABB, MARJORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1742 | BABB, MARJORIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1743 | BABB, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1744 | BABB, MARJORIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1745 | BABB, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1746 | BABBS, COLETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1747 | BABCOCK, MONA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1748 | BABCOCK, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1749 | BABCOCK, SANDI | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1750 | BABE, JAN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1751 | BABER, CASSANDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1752 | BABER, ROSETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1753 | BABERS, ALMA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1754 | BABICH, MARILYN | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1755 | BABIN, KARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1756 | BABISH, ROSEMARIE | LOPEZ-MCHUGH, LLP | 214 FLYNN AVENUE | JOHNSON, REGINA SHARLOW | MORRISTOWN | NJ | 08057 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1757 | BABUCA, IVETTE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1758 | BACA, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1759 | BACA, MARGARET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1760 | BACA, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1761 | BACCA, DEE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1762 | BACCARI, LILIANA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1763 | BACCHUS, ERNESTINE | GALANTE & IEVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1764 | BACCHUS, ERNESTINE | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1765 | BACCHUS, ERNESTINE | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1766 | BACHELDER, MONIQUE | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1767 | BACHIE, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1768 | BACHMAN, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1769 | BACHMEIER, ELAINE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1770 | BACK, CHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1771 | BACKER, BETSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1772 | BACKER, KARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1773 | BACKES, KELLEY | TORHOERMANN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1774 | BACKLUND, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1775 | BACKOFF, NETTIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1776 | BACKUS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1777 | BACLIG, EMILIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1778 | BACON, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1779 | BACON, HERLASCHIA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1780 | BACON, SANDRA | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1781 | BACON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1782 | BACON, TRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1783 | BACON-BARNETTE, KAREN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1784 | BADEN, MARY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1785 | BADER, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1786 | BADER-REINDL, F | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1787 | BADGER, ADA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1788 | BADGER, LOU | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1789 | BADGETT, KATIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1790 | BADGLEY, LINDA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1791 | BACHMAN, CYNTHIA | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1792 | BAER, PERIANNE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 10271 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1793 | BAEZ, IDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1794 | BAFALON, MARGARET | MOLL LAW GROUP | 22 W WASHINGTON ST, 15 FL | R DOWNING, V BENITEZ | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1795 | BAGASBAS, MARILYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1796 | BAGBY, JANICE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1797 | BAGGETT, ILONA | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1798 | BAGGETT, KAREN | HOLLIS, WRIGHT, CLAY & VAIL, P.C. | 2201 MORRIS AVE | MCNUTT, CHRISTOPHER | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1799 | BAGGETT, ROSETTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1800 | BAGGETT, SHERRILL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1801 | BAGGOTT, DENISE | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1802 | BAGINSKI, DEE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1803 | BAGLEY, DORIS | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1804 | BAGLEY, DORIS | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1805 | BAGLEY, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1806 | BAGLEY, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1807 | BAGSBY, JUAWANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1808 | BAGWELL, DORA | ARNOLD & ITKIN LP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1809 | BAGWELL, JANET | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 MCCALL, VICTOR L. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1810 | BAHAM, GWENDOLYN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1811 | BAHNLER, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1812 | BAHNSEN, JANET | WILLIAMS DECLARK TUSCHMAN CO, LPA | 626 MADISON AVENUE, SUITE 800 | TUSCHMAN, CHAD M | TOLEDO | OH | 43604-1110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1813 | BAHRE, AMY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1814 | BAHRE, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1815 | BAHREY, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1816 | BAIER, DEBRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1817 | BAILER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1818 | BAILEY, ADDIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1819 | BAILEY, ALMETER | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1820 | BAILEY, ANGEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1821 | BAILEY, ANGELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1822 | BAILEY, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1823 | BAILEY, BEATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1824 | BAILEY, BECKY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1825 | BAILEY, BERNADETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1826 | BAILEY, BRENDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1827 | BAILEY, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1828 | BAILEY, CARLENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1829 | BAILEY, CHRISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1830 | BAILEY, CHRISTINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1831 | BAILEY, DEBRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1832 | BAILEY, DENICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1833 | BAILEY, DENICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1834 | BAILEY, DENICE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1835 | BAILEY, DENICE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1836 | BAILEY, DESSIRE | DRISCOLL FIRM, P.C. | 7110 W. MAIN STREET | DRISCOLL, JOHN J. | BELLEVILLE | IL | 62223 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1837 | BAILEY, DIANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1838 | BAILEY, ELFRIEDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1839 | BAILEY, GEVINCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1840 | BAILEY, HILDA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1841 | BAILEY, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1842 | BAILEY, JOELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1843 | BAILEY, JOYCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1844 | BAILEY, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1845 | BAILEY, JULIA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1846 | BAILEY, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. PAUL | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1847 | BAILEY, KELLI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1848 | BAILEY, LATOYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1849 | BAILEY, LAURA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1850 | BAILEY, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1851 | BAILEY, LETICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1852 | BAILEY, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1853 | BAILEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1854 | BAILEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1855 | BAILEY, LINDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1856 | BAILEY, LUCY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1857 | BAILEY, LUKESHIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1858 | BAILEY, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1859 | BAILEY, MARIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1860 | BAILEY, MARTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1861 | BAILEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1862 | BAILEY, MICAH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1863 | BAILEY, MICHELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1200 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1864 | BAILEY, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1865 | BAILEY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1866 | BAILEY, REGINA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1867 | BAILEY, RELDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1868 | BAILEY, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1869 | BAILEY, SALLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1870 | BAILEY, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1871 | BAILEY, SELENA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1872 | BAILEY, SHERRY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1873 | BAILEY, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1874 | BAILEY, TAMMY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1875 | BAILEY, WANDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1876 | BAILEY, ZORA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1877 | BAILEY-PARKER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1878 | BAILEY-PARKER, SARAH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1879 | BAILEY-PARKER, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1880 | BAILEY-PARKER, SARAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1881 | BAILEY-PARKER, SARAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1882 | BAILEY-WYCHE, SYLVIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1883 | BAILIFF, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1884 | BAILIFF, COLLEEN | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1885 | BAILLARGERON, CORNELIUS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1886 | BAILOR, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1887 | BAIN, DEBRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1888 | BAIN, YOLANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1889 | BAINES, A | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1890 | BAINES, ROSALIND | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1891 | BAIR, FRANCES | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1892 | BAIRD, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1893 | BAIRD, ELLEN | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1894 | BAIRD, NETTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1895 | BAIZE, SHEILA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1896 | BAJACK, DEBRA | WILLIAMS KHERKHER HART BOLINDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1897 | BAJWA, SHAZIA | ONDERLAW, LLC | 1. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1898 | BAK, DIANA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1899 | BAKER, ALMA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1900 | BAKER, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1901 | BAKER, BETHANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1902 | BAKER, BETTY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1903 | BAKER, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1904 | BAKER, CAROL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1905 | BAKER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1906 | BAKER, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1907 | BAKER, CAROLYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1908 | BAKER, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1909 | BAKER, CLARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1910 | BAKER, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1911 | BAKER, COLLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1912 | BAKER, COREENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1913 | BAKER, CRYSTAL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1914 | BAKER, DARLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1200 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1915 | BAKER, DARLENE WILKERSON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1916 | BAKER, DEANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1917 | BAKER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1918 | BAKER, DEBORAH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1919 | BAKER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1920 | BAKER, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1921 | BAKER, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1922 | BAKER, DEBRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1923 | BAKER, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1924 | BAKER, ELSIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1925 | BAKER, ESSIE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1926 | BAKER, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1927 | BAKER, GLORIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1928 | BAKER, GRACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1929 | BAKER, HATTIE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE FRAZE | | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1930 | BAKER, HELEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1931 | BAKER, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1932 | BAKER, ILENE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1933 | BAKER, JANET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1934 | BAKER, JANICE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1935 | BAKER, JEANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1936 | BAKER, JENNIFER | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1937 | BAKER, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1938 | BAKER, KELLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1939 | BAKER, LINDA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1940 | BAKER, LUANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1941 | BAKER, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1942 | BAKER, MABLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1943 | BAKER, MABLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1944 | BAKER, MARGARET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1945 | BAKER, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1946 | BAKER, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1947 | BAKER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1948 | BAKER, MEGHAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1949 | BAKER, MELISSA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1950 | BAKER, MELISSA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1951 | BAKER, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1952 | BAKER, NANCY | POWERS ROGERS & SMITH LLP | 70 W. MADISON, SUITE 5500 | SCOTT, CAROLYN DALEY POWER, JAMES I | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1953 | BAKER, NANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1954 | BAKER, NELDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1955 | BAKER, PAMELA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1956 | BAKER, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1957 | BAKER, ROSEMARIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1958 | BAKER, SHERRIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1959 | BAKER, SHINIKA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1960 | BAKER, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1961 | BAKER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1962 | BAKER, TAMARA | BACHUS & SCHANKER LLC | 101 WEST COLFAX AVE, STE 650 | | DENVER | CO | 80202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1963 | BAKER, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1964 | BAKER, THERESA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1965 | BAKER, VIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1966 | BAKER, VIKKI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1967 | BAKER-DUHO, RAMONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1968 | BAKER-FOSTER, JEANITTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1969 | BAKER-KARR, REBECCA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1970 | BAKER-LADD, SHELLY | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1971 | BAKKE, CATHY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1972 | BAKKEN, JANIECE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1973 | BAKKEN, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1974 | BAKKEN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1975 | BAKKER, MARGARET | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1976 | BAKMAN, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1977 | BAKMAN, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1978 | BAKMAN, DEBBIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1979 | BAKMAN, DEBBIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1980 | BAKMAN, DEBBIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1981 | BAKSA, DOROTHY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1982 | BAKSH, KAREEMA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1983 | BAKSH, NAZIMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1984 | BAKUS, REBECCA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1985 | BAKUS, REBECCA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1986 | BAL, RAYNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1987 | BAL, RAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1988 | BALA, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1989 | BALASKONIS, ANTONIA | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1990 | BALASOW, EMMA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1991 | BALCH, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1992 | BALDERRAMA, DIANA | SEEGER WEISS LLP | 55 CHALLENGER RD | | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1993 | BALDINO, LUCILLE | LEVY, BALDANTE,FINNEY & RUBENSTEIN, | P.C. 89 NORTH HADDON AVENUE, STE D | KELLER, KYLE J. GR | HADDONFIELD | NJ | 08033 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1994 | BALDON, ELMIRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1995 | BALDRIDGE, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1996 | BALDRIDGE, PAULINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1997 | BALDRIDGE, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1998 | BALDUCCI, MARIAN AVANTS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.1999 | BALDUF, MELANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2000 | BALDWIN, ALEXANDRIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2001 | BALDWIN, ANGELA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2002 | BALDWIN, CHRISTINA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2003 | BALDWIN, GWENDOLYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2004 | BALDWIN, JAMIE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2005 | BALDWIN, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2006 | BALDWIN, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2007 | BALDYGA, DOLORES | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2008 | BALE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2009 | BALENTINA, RHONDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2010 | BALENTINE, VICKEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2011 | BALES, SANDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2012 | BALFOUR, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2013 | BALGAME, JOLYNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2014 | BALKE, SHASHONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2015 | BALKUM, IRENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2016 | BALL, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2017 | BALL, GEORGETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2018 | BALL, IVY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2019 | BALL, JESSICA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2020 | BALL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2021 | BALL, LINDA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2022 | BALL, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2023 | BALL, LUGUSTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2024 | BALL, PAMELA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2025 | BALL, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2026 | BALL, SHARON | FITZGERALD LAW GROUP, LLC | 120 EXHANGE STREET, SUITE 200 | FITZGERALD, KEVIN M | PORTLAND | ME | 04101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2027 | BALL, TERESA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2028 | BALL, YUVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2029 | BALLANTYNE, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2030 | BALLARD, ANNA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2031 | BALLARD, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2032 | BALLARD, EUNICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2033 | BALLARD, KIMBERLY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2034 | BALLEW, FRANCES | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2035 | BALLEW, NICOLE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE FRAZE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2036 | BALLEZ, CONNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2037 | BALLIU, KLEVA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2038 | BALLON, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2039 | BALLOU, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2040 | BALLREE, BENITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2041 | BALMER, BEATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2042 | BALMER, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2043 | BALMFORTH, KATHLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2044 | BALOGH, MILDRED | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2045 | BALOUGH, NANCYANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2046 | BALSAM, ELIZABETH | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2047 | BALSAMO, VICTORIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2048 | BALSBAUGH, MARCIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2049 | BALSINGER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2050 | BALSON, JUDITH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2051 | BALT, PATRICIA AND BAPP, RONALD | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2052 | BALTHAZAR, ANNIE | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2053 | BALTHAZAR, NORA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2054 | BALTON, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2055 | BALVIN, JANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2056 | BANACH, CATHERINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2057 | BANANA, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2058 | BANANA, EDDIE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2059 | BANDA, ROSE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2060 | BANDERET, JOAN | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2061 | BANDILLI, MARIKA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2062 | BANDIN, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2063 | BANEY, DONNA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2064 | BANEY, JEANNA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2065 | BANGHART-GIORDANO, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2066 | BANKER, DEREK | DUFFY LAW LLC | C/O CHRISTOPHER DUFFY | 70 WASHINGTON STREET, SUITE 312 | SALEM | MA | 01970 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2067 | BANKS, CAROLYN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2068 | BANKS, CAROLYN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2069 | BANKS, CHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2070 | BANKS, DOMINIQUE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2071 | BANKS, JANET | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2072 | BANKS, JOAN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2073 | BANKS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2074 | BANKS, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2075 | BANKS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2076 | BANKS, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2077 | BANKS, LOREDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2078 | BANKS, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2079 | BANKS, MAGGIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2080 | BANKS, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2081 | BANKS, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2082 | BANKS, NETTIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2083 | BANKS, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2084 | BANKS, ROSE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2085 | BANKS, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2086 | BANKS, YVONNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2087 | BANKS-HARDING, EVA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2088 | BANKS-HARRIS, BEULAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2089 | BANKS-HARRIS, BEULAH | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2090 | BANKSTON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2091 | BANKS-WRIGHT, MARGIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2092 | BANNA, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2093 | BANNAR, DOROTHY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2094 | BANNERMAN, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2095 | BANNISTER, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2096 | BANOVIC, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2097 | BANOVIC, GLORIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2098 | BANOVIC, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2099 | BANOVIC, GLORIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2100 | BANOVIC, GLORIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2101 | BANSEY, JASMINE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2102 | BANTA, NANCY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2103 | BANUELOS, DONNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2104 | BANYAI, ILONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2105 | BAPPLE, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2106 | BAPTIST, GEORGIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2107 | BAPTIST, JACQUELINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2108 | BAPTISTE, MARGARET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2109 | BAPTISTE, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2110 | BAPTISTE, TRACY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2111 | BAQUERO, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2112 | BARAFF, CAROL | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2113 | BARAJAS, JARINET | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2114 | BARAJAS, SARA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2115 | BARAN, IRENA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2116 | BARAN, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2117 | BARAN, NORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2118 | BARAN, NORA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2119 | BARAN, NORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2120 | BARAN, NORA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2121 | BARAN, NORA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2122 | BARAN, VICKI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2123 | BARANCZYK, ROBERTA | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2124 | BARANICH, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2125 | BARANOWSKI, DEBORAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2126 | BARATH, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2127 | BARAVIK, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2128 | BARBAER, MARGARET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2129 | BARBAN, ROSALINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2130 | BARBARA BARNETT | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2131 | BARBARA BREN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2132 | BARBARA CATILLER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUÑOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2133 | BARBARA FERREN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2134 | BARBARA GOAD | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2135 | BARBARA HALL | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2136 | BARBARA JONAS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2137 | BARBARA KOVACEVICH | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2138 | BARBARA KOVACEVICH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2139 | BARBARA MCCARTHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2140 | BARBARA MEDEIROS | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2141 | BARBARA SCHROEDER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUÑOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2142 | BARBARA WELK | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2143 | BARBAROTTA-KOZAK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2144 | BARBEE-COUGLER, LINDA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2145 | BARBELLA, DAWN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2146 | BARBER, ANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2147 | BARBER, CONNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2148 | BARBER, ETHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2149 | BARBER, GLADYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2150 | BARBER, SONIA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2151 | BARBER-BOTZKO, GLORIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2152 | BARBIC, SAMANTHA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2153 | BARBIN, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2154 | BARBORKA, BERNITA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2155 | BARBOSA, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2156 | BARBOUR, JESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2157 | BARCELLONA, KATHRYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2158 | BARCENA, DEBRA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2159 | BARCHETTI, JOANN | DEGARIS WEIGHT MCCALL | 2 NORTH 20TH STREET, STE 1030 | SAPONE, ANDREA L. | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2160 | BARCLAY, VIRGINIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2161 | BARCLIFF, MARY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2162 | BARDEN, DOUGLAS | SZAFERMAN LAKIND BLUMSTEIN & | C/O BENJAMIN SCHMICKLE | LYTLE, ROBERT E | LAWRENCEVILLE | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2163 | BARDSLEY, CAMILLE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2164 | BARDWELL, DAWN | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2165 | BAREFIELD, LENORA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2166 | BAREFOOT, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2167 | BARELA, SANDRA | DALMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2168 | BARENTINE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2169 | BARETELA, JEAN | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2170 | BARGAS, GLORIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2171 | BARGE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2172 | BARGE, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2173 | BARGE, DEBORAH | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2174 | BARGE, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2175 | BARGE, KATHLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2176 | BARGE-CHAMBERS, MARY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2177 | BARGO, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2178 | BARIATTI, HARRIET | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2179 | BARIL, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2180 | BARILE, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2181 | BARILE, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2182 | BARKER, ANDREA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2183 | BARKER, ANDREA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2184 | BARKER, CARLA | WILLIAMS DEGLARE TUSCHMAN CO, LPA | 626 MADISON AVENUE, SUITE 800 | TUSCHMAN, CHAD M | TOLEDO | OH | 43604-1110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2185 | BARKER, CHAKARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2186 | BARKER, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2187 | BARKER, IVA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2188 | BARKER, IVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2189 | BARKER, JANICE | WALTON TELKEN FOSTER, LLC | 241 N. MAIN ST. | | EDWARDSVILLE | IL | 62035 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2190 | BARKER, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2191 | BARKER, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2192 | BARKER, KANDICE | TRAMMELL, PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2193 | BARKER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2194 | BARKER, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2195 | BARKER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2196 | BARKHAMER, JOSEPHINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2197 | BARKLETT, CHARLOTTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2198 | BARKLEY, SUSAN S. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2199 | BARKSDALE, JACQUEOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2200 | BARKYOUMB, SANDRA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2201 | BARLEY, LESLIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2202 | BARLOW, JULIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2203 | BARLOW, PATRICIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2204 | BARLOW, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2205 | BARLOW, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2206 | BARLOW, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2207 | BARLOW, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2208 | BARLOW, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2209 | BARLOW, ZOE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2210 | BARNES, BERTHA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2211 | BARNARD, SHIRLEY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2212 | BARNEBURG, KATHLEEN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2213 | BARNER, DENISE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2214 | BARNER, JESSICA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2215 | BARNER, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2216 | BARNES, ALICE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2217 | BARNES, ANGELA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2218 | BARNES, BILLIE | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2219 | BARNES, BILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2220 | BARNES, CHERYL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2221 | BARNES, CONNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2222 | BARNES, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2223 | BARNES, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2224 | BARNES, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2225 | BARNES, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2226 | BARNES, JACQUELINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2227 | BARNES, JOANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2228 | BARNES, KATHY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2229 | BARNES, LAUREN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2230 | BARNES, LIDDIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2231 | BARNES, LIDDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2232 | BARNES, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2233 | BARNES, LISA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2234 | BARNES, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2235 | BARNES, LUCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2236 | BARNES, MARTHA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2237 | BARNES, MARTHA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2238 | BARNES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2239 | BARNES, MARY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2240 | BARNES, MARY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2241 | BARNES, MARY | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2242 | BARNES, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2243 | BARNES, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2244 | BARNES, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2245 | BARNES, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2246 | BARNES, MICHELLE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2247 | BARNES, NAKETA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2248 | BARNES, OK | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2249 | BARNES, SHELA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2250 | BARNES, SHENNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2251 | BARNES, SHURHONDA | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2252 | BARNES, SUSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2253 | BARNES, VIVIAN | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2254 | BARNES-PIERCE, JOYCE | NACHAWATI LAW GROUP | ERIC POLCASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2255 | BARNETT, ARIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2256 | BARNETT, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2257 | BARNETT, DONNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2258 | BARNETT, DELORIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2259 | BARNETT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2260 | BARNETT, GLENDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2261 | BARNETT, JADE | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2262 | BARNETT, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2263 | BARNETT, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2264 | BARNETT, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2265 | BARNETT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2266 | BARNETT, NANCY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2267 | BARNETT, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2268 | BARNETT, NANCY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2269 | BARNETT, NANCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2270 | BARNETT, PEARL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2271 | BARNETT, PHYLLIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2272 | BARNETT, RUBY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2273 | BARNETT, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2274 | BARNETT, SHERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2275 | BARNETT, STEPHANIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2276 | BARNETT, TAMMY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2277 | BARNETT, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2278 | BARNETT, VICTORIA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2279 | BARNETTE, OLA JONES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2280 | BARNETTE, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2281 | BARNFIELD, NICOLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2282 | BARNHART, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2283 | BARNHART, JONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2284 | BARNHART, JONI | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2285 | BARNHART, JONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2286 | BARNHART, JONI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2287 | BARNHART, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2288 | BARNHART, MARYANN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2289 | BARNHART, SHARAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2290 | BARNHOLT, LINDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2291 | BARNHOUSE, LORETTA | REEVES & GOFF, P.C. | 1 NORTH JEFFERSON STREET | GOFF, JOSEPH L | FARMINGTON | MO | 63640 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2292 | BARNHOUSE, LORETTA | THE DRIESEN LAW FIRM, LLC | 16105 SWINGLEY RIDGE ROAD, 4097 | | CHESTERFIELD | MO | 63006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2293 | BARNS, TAMMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2294 | BARNSTORF, ROBERTA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2295 | BARNUM, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2296 | BARNUM, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2297 | BARNUM, REBECCA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2298 | BARO, COURTNEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2299 | BAROCAS, JANICE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2300 | BAROCAS, JANICE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2301 | BAROCAS, JANICE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2302 | BAROCAS, JANICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2303 | BAROCAS, JANICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2304 | BARON, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2305 | BARON, MARY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2306 | BARON, MICHELE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | SHAHAN, AMY | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2307 | BARONE, FLORENCE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2308 | BARONE, LISA | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2309 | BAROTTA, GLORIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2310 | BARR, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2311 | BARR, DOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2312 | BARR, GAIL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2313 | BARR, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2314 | BARR, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2315 | BARR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2316 | BARR, PAULA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2317 | BARR, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2318 | BARR, VICKY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2319 | BARRAGAN, ELIZABETH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2320 | BARRAGAR, ELIZABETH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2321 | BARRAN-JAMES, SANDRA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2322 | BARRAS, MARGARET | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN P. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2323 | BARRAZA, GLORIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2324 | BARRELL, KATHLEEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2325 | BARRELL, MARCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2326 | BARRERA, KARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2327 | BARRERA, MIRELLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2328 | BARRERAS, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2329 | BARRERA, CHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2330 | BARRETT, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2331 | BARRETT, CINDY | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2332 | BARRETT, CLOTTE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2333 | BARRETT, JOLYNNE | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2334 | BARRETT, JONI L AND BARRETT, BUFORD | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2335 | BARRETT, JOYCE | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2336 | BARRETT, KARIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2337 | BARRETT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2338 | BARRETT, MICHELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2339 | BARRETT, ROBIN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2340 | BARRETT, SHARON | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2341 | BARRETT, SHARON | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2342 | BARRETT, SHARON | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2343 | BARRETT, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2344 | BARRETT, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2345 | BARRETT, STACY | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228-1111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2346 | BARRETT, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2347 | BARRETT, SUSAN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2348 | BARRETT, TAWANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2349 | BARRETT, VIOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2350 | BARRETT, VIOLET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2351 | BARRETT, VIOLET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2352 | BARRETTE, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2353 | BARRETTE, DIANE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2354 | BARRIGA, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2355 | BARRINEAU, LAURA | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2356 | BARRINGER, CARMEN | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2357 | BARRINGER, DENISE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2358 | BARRINGER, DENISE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2359 | BARRIOS, CLARA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST ,24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2360 | BARRISH, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2361 | BARRON, DEIRDRE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2362 | BARRON, EVANGELINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2363 | BARRON, GLORIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2364 | BARRON, IRMGARD | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2365 | BARRON, LAUREL | PUTNICK LEGAL, LLC | 17 EAST MAIN STREET, SUITE 200 | C/O MARY ELIZABETH PUTNICK, OF COUNSEL TO | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2366 | BARROW, JILLSYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2367 | BARROW, PATRICIA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2368 | BARROWS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2369 | BARROWS, LATOSHA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2370 | BARRS, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2371 | BARRY, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2372 | BARRY, CAROL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2373 | BARRY, CAROL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2374 | BARRY, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2375 | BARRY, ELLEN | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2376 | BARRY, GERALDINE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2377 | BARRY, LISA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2378 | BARRY, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2379 | BARSALOUX, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2380 | BARSH, ELEANOR | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2381 | BARSHAY, LEENA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2382 | BARSNESS, LORI | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2383 | BART, CYNTHIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2384 | BART, SANDRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2385 | BARTASI, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2386 | BARTCHER, EUNICE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2387 | BARTEL, MEDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2388 | BARTEL, MEDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2389 | BARTEL, MEDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2390 | BARTEL, MEDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2391 | BARTEL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2392 | BARTELL, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2393 | BARTELS, JERI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2394 | BARTER, KAREN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2395 | BARTH, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2396 | BARTH, JULIA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2397 | BARTH, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2398 | BARTH, SUZANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2399 | BARTH-ANDREWS, SUSAN | MORGAN & MORGAN, P.A. | 191 PEACHTREE ST. NE | | ATLANTA | GA | 30303 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2400 | BARTHELME, GWEN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2401 | BARTHELOTTI, LIGIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2402 | BARTHLE, JANET K. | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., SUITE 400 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2403 | BARTHOLOMEW, CHRISTINE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2404 | BARTLETT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2405 | BARTLETT, CAROL | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2406 | BARTLETT, DENETT | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2407 | BARTLETT, DIANA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2408 | BARTLETT, LYNDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2409 | BARTLETT, PATRICIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2410 | BARTLEY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2411 | BARTLEY, LANA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2412 | BARTLEY, SHERYL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2413 | BARTNICK, DEBRA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET MATHEWS, D. TODD | BUIXNER, EVAN D. ARVOLA, MEGAN T. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2414 | BARTOCCI, ANNA | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2415 | BARTOLETTI, CAROL | | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2416 | BARTOLI, RONNA DE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2417 | BARTON, ALANA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2418 | BARTON, ALANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2419 | BARTON, AMY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2420 | BARTON, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2421 | BARTON, DIANA LEE EST OF JAMES LEE | BARTON, WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2422 | BARTON, DIANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2423 | BARTON, ELLA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2424 | BARTON, IRENE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2425 | BARTON, MARY LOUISE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2426 | BARTON, SHIRLEY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2427 | BARTON, SUSAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2428 | BARTON, WANDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2429 | BARTON, WANDA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2430 | BARTOSIAK, AUDREY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2431 | BARTOSZEK, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2432 | BARTOW, RAMONA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2433 | BARTOWICK, KRISTINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2434 | BARTSCHI, SHIRLEY | WALKER, HAMILTON & KOENIG, LLP | 50 FRANCISCO STREET, STE. 460 | WALKER III, WALTER H. | SAN FRANCISCO | CA | 94133 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2435 | BARTUCCI, DOROTHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2436 | BARTUS, BARBARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2437 | BARTZ, KELLI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2438 | BARWICK, ALESIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2439 | BARYCKI, JUDITH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2440 | BARYLAK, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2441 | BASBAGILL, KATIE | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2442 | BASBAGILL, KATIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2443 | BASDEN, CONNIE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2444 | BASGALL, CINDY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2445 | BASH, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2446 | BASHAM, BOBBIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2447 | BASHORE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2448 | BASICH, ADELAIDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2449 | BASILE, DIANE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2450 | BASILO, KATHLEEN | NASS CONCELLIERE BRENNER | 1515 MARKET STREET, SUITE 2000 | | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2451 | BASINGER, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2452 | BASINGER, ELSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2453 | BASKERVILLE, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2454 | BASKERVILLE, YVETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2455 | BASKETT, URSULA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2456 | BASNAW, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2457 | BASNIGHT, GEORGE & BASNIGHT, CAMILLA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2458 | BASORE, DEBORA | ANDREW THORNTON HIGGINS RAZMARA LLP | 2 CORPORATE PARK, SUITE 110 | THORNTON, JOHN C | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2459 | BASPED, JESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2460 | BASS, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2461 | BASS, CHRISTINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2462 | BASS, CORTNEY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2463 | BASS, DENISE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2464 | BASS, PAMELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2465 | BASS, PAULA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2466 | BASS, TIMBERLYN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2467 | BASS, WANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2468 | BASSAK, MABEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2469 | BASSETT, ANTOINETTE | WEITZ & LUXENBERG | SHARMA, BHARATO O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2470 | BASSETT, CINDY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2471 | BASSEY, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2472 | BASSEY, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2473 | BASSEY, ANNETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2474 | BASSEY, ANNETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2475 | BASSFIELD, CATHERINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2476 | BASSLER, TAMELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2477 | BASSLER, TAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2478 | BASTAIN, CELESTINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2479 | BASTEDENBECK, MARILYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2480 | BASTEGUIAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2481 | BASTIS-CHIRAS, BERNICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2482 | BASWELL, DARLA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2483 | BATALITZKY, KIM | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2484 | BATCHELOR, BRENDA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2485 | BATCHELOR, CRISTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2486 | BATCHELOR, CRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2487 | BATCHELOR, EUGENIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2488 | BATCHELOR, EUGENIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2489 | BATCHELOR, ROSEMARIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2490 | BATEMAN, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2491 | BATEN, GALE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2492 | BATES, BARBARA | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2493 | BATES, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2494 | BATES, BRENDA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2495 | BATES, CARLEY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW RD, STE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2496 | BATES, DELORES | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2497 | BATES, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2498 | BATES, DUANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2499 | BATES, EDNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2500 | BATES, HOPE | ANDREW THORNTON HIGGINS RAZMARA LLP | 2 CORPORATE PARK, SUITE 110 | THORNTON, JOHN C | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2501 | BATES, JACQUELYN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2502 | BATES, MARGARET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2503 | BATES, PAMELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2504 | BATES, PAULINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2505 | BATES, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2506 | BATES, SEALETA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2507 | BATES, TESHINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2508 | BATES-RAY, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2509 | BATEY, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2510 | BATHKE, BEVERLY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2511 | BATIS, EARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2512 | BATISTA, DOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2513 | BATISTA, MONICA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2514 | BATISTE, BERNADETTE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2515 | BATISTE, BERNADETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2516 | BATISTE, DEIADRIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2517 | BATISTE, DEIADRIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2518 | BATISTE, ELMIRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2519 | BATMAN, LINDA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2520 | BATRES, HIMARA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2521 | BATTAGLIA, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2522 | BATTAGLIA, LOIS | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2523 | BATTAGLIA, LOIS | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2524 | BATTEN, GAIL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2525 | BATTEN, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2526 | BATTISTE, DEBBIE | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2527 | BATTLE, CAROLYN | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2528 | BATTLE, MARTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2529 | BATTLE, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2530 | BATTLE, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2531 | BATTLE, PRISCILLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2532 | BATTLE, SHEILA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2533 | BATTLE-MINCEY, YVETTE | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2534 | BATTS, ENA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2535 | BATTS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2536 | BATTS, TAMMIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2537 | BAUBY, DELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2538 | BAUCHNER, DONNA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2539 | BAUCOM, ANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2540 | BAUDER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2541 | BAUER, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2542 | BAUER, JANET | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2543 | BAUER, JUDY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2544 | BAUER, KATHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2545 | BAUERLA, CAROLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2546 | BAUER-LOSTAUNAU, NORMA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2547 | BAUGH, CAREY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2548 | BAUGH, KENDALL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2549 | BAUGHARD, PATRICIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2550 | BAUGHMAN, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2551 | BAUGHMAN, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2552 | BAUGHMAN, SUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2553 | BAUHNECHT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2554 | BAUHS, TANJA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2555 | BAUHS, TANJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2556 | BAULT, MITZI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2557 | BAUM, MARY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2558 | BAUMAN, NATALIE | COHEN, PLACITELLA & ROTH | GEIER, DENNIS M. | 127 MAPLE AVE. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2559 | BAUMANN, DARLENE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2560 | BAUMANN, DARLENE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2561 | BAUMANN, DARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2562 | BAUMANN, DARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2563 | BAUMGARDNER, ALBERTA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2564 | BAUMGARTEN, CAREY | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2565 | BAUSCH, TONIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | SHAHAN, AMY | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2566 | BAUSWELL, KARON | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2567 | BAUTISTA, ANA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2568 | BAUTISTA, ARLENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2569 | BAUTISTA, ARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2570 | BAUTISTA, KRISTINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2571 | BAUTISTA, MELY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2572 | BAXENDALE, EVANLUNDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2573 | BAXLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2574 | BAXTER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2575 | BAXTER, ELIZABETH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2576 | BAXTER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2577 | BAXTER, ELIZABETH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2578 | BAXTER, ELIZABETH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2579 | BAXTER, JENNIFER | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2580 | BAXTER, KATHY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2581 | BAXTER, LAURA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2582 | BAXTER, MELBA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2583 | BAXTER, SHARON | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2584 | BAXTER, SUZANNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2585 | BAXTON, NIAROBIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2586 | BAY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2587 | BAY, WANDA | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2588 | BAYBO, MARY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2589 | BAYER, WILMA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2590 | BAYHI, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2591 | BAYHYLLE, MARY | THE BARNES FIRM, P.C. | 420 LEXINGTON AVE, STE 2140 | VAZQUEZ, JOE | NEW YORK | NY | 10170 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2592 | BAYKAL, SHERRYLLYNNE | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2593 | BAYLOR, HELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2594 | BAYNE, HERMOINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2595 | BAYS, JOYCE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2596 | BAYSAN, MELISSA | ONDERLAW, LLC | 1. ONDER, W. BLAIR & S. RAOOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2597 | BAZEMORE, GLADYS | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2598 | BAZEMORE, LYNDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2599 | BAZICK, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2600 | BAZILE, SHIRLEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2601 | BEACH, CLAIRE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2602 | BEACH, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2603 | BEACH, KATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2604 | BEACH, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2605 | BEACH, KERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2606 | BEACH, LESIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2607 | BEACH, SANDRA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2608 | BEACH, SANDRA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2609 | BEACH, THERESA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2610 | BEACHLER, TERRI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2611 | BEADLE, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2612 | BEADLING, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2613 | BEAGLES, CALEETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2614 | BEAL, MARION ELIZABETH & EST OF GENE BEAL | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2615 | BEAL, MARION ELIZABETH DRAKE | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2616 | BEAL, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2617 | BEAL, SHEILA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2618 | BEALE, CATHERINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2619 | BEALL, FELICIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2620 | BEALMEAR, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2621 | BEALS, BRENDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2622 | BEALS, TASHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, FAIRFAX | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2623 | BEALS, TASHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2624 | BEAMAN, MARGARET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2625 | BEAMAN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2626 | BEAMON, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2627 | BEAMON, MARY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2628 | BEAN, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2629 | BEAN, ELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2630 | BEAN, FAY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2631 | BEAN, FRANCES | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2632 | BEAN, JANET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2633 | BEAN, JUDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2634 | BEAN, KAREN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2635 | BEAN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2636 | BEAN, MARY | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2637 | BEAN, MARY | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2638 | BEAN, SCARLETT | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2639 | BEAN, TONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2640 | BEAR, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2641 | BEARCHILD, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2642 | BEARD, DANIKA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2643 | BEARD, DIANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2644 | BEARD, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2645 | BEARD, KAY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2646 | BEARD, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2647 | BEARDEN, CLASSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2648 | BEARDEN, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2649 | BEARDEN, DONNA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2650 | BEARDSLEY, SHELLEY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2651 | BEARFIELD, ROSEMARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2652 | BEASLEY, CHARLOTTE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2653 | BEASLEY, DONNA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2654 | BEASLEY, JUDY | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY SUITE 300 | GULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2655 | BEASLEY, MARTHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2656 | BEASLEY, NORMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2657 | BEASLEY, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2658 | BEASLEY, PATRICIA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2659 | BEASLEY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2660 | BEASLEY, SHEILA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2661 | BEASLEY, SHEILA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2662 | BEASLEY-LEBOEUF, LISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2663 | BEATRICE GRANT | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2664 | BEATRIZ BUJAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | PUTNICK, MARY ELIZABETH | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2665 | BEATRIZ CORRAL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2666 | BEATTY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2667 | BEATY, PAMELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2668 | BEATY, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2669 | BEAUCHAMP, DIANNE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2670 | BEAUCHAMP, LISA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2671 | BEAUCHAMP, LISA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2672 | BEAUCHAMP, SHARON | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2673 | BEAUDOIN, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2674 | BEAUDOIN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2675 | BEAULIEU, CLAUDETTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2676 | BEAULIEU, CLAUDETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2677 | BEAULIEU, JOYCE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2678 | BEAULIEU, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2679 | BEAULIEU, SANDRA | LAW OFF OF JEFFREY S GLASSMAN, LLC | ONE INTERNATIONAL PLACE, 18TH FL | | BOSTON | MA | 02110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2680 | BEAVER, PATRICIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2681 | BEAVER, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2682 | BEAVER, SANDRA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2683 | BEAVER, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2684 | BEAVERS, DWANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2685 | BEBE BARTLEY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2686 | BEBERMEIER, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2687 | BEBINGER, KATHERINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2688 | BECERRA, MARGARITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2689 | BECERRA, MARGARITA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2690 | BECERRA, MARGARITA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2691 | BECHARD, MARIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2692 | BECHTEL, BENNIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2693 | BECHTOLD, CHERYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2694 | BECICKA, SHIRLEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2695 | BECK, BETTY | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2696 | BECK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2697 | BECK, CAROL | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2698 | BECK, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2699 | BECK, ELIZABETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2700 | BECK, ELIZABETH | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2701 | BECK, EVA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2702 | BECK, GOLDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2703 | BECK, GRACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2704 | BECK, GRETCHEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2705 | BECK, KAREN | VICKERY & SHEPHERD, LLP | 10000 MEMORIAL DR., SUITE 750 | | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2706 | BECK, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2707 | BECK, KATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2708 | BECK, MARCIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2709 | BECK, SHANNON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2710 | BECK, WENDI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2711 | BECKA, GAIL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2712 | BECKER, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2713 | BECKER, CARRIE | MOTLEY RICE, LLC | 321 S MAIN ST., 2ND FL | F FITZPATRICK, J ORENT | PROVIDENCE | RI | 02903 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2714 | BECKER, LYNDELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2715 | BECKER, MARY | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2716 | BECKER, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2717 | BECKER, MAUREEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2718 | BECKER, MELBA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2719 | BECKER, MOLLY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2720 | BECKER, MONIQUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2721 | BECKER, RISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2722 | BECKER, VIRGINIA | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2723 | BECKERMAN, SVETLANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2724 | BECKFORD, TRACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2725 | BECKLEY, ANNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2726 | BECKLIN, TAMIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2727 | BECKMAN, BILLIE | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2728 | BECKMANN, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2729 | BECKREST, KAREN | ROSS FELLER CASEY LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2730 | BECKUM, LINDA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2731 | BECKWITH, AUDREY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2732 | BECRAFT, PHYLLIS | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2733 | BECTON, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2734 | BECTON, EDNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2735 | BECTON, MADELINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2736 | BECZEK, BARBARA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | MCGEE, AMANDA D | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2737 | BEDARD, MICHAELLINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2738 | BEDDINGFIELD, RUTH | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2739 | BEDEKER, ALLA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2740 | BEDELL, JANICE LOUISE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2741 | BEDENBAUGH, CHERYL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEKLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2742 | BEDFORD, DARLENE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2743 | BEDFORD, SAUNDRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2744 | BEDFORD, WANDA | JACOBS OHARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2745 | BEDFORD, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2746 | BEDFORD, WANDA | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2747 | BEDFORD, WANDA | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2748 | BEDICHEK, DAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2749 | BEDROSIAN, DIANA | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2750 | BEDWELL-JACKSON, JESSICA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2751 | BEE, JUANITA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2752 | BEEBE, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2753 | BEEBE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2754 | BEEBE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2755 | BEEBE, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2756 | BEECH, VICKY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2757 | BEECH, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2758 | BEECHER, DOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2759 | BEEGLE, CATHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2760 | BEEHLER, BONNIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2761 | BEEKS, CRYSTAL | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2762 | BEELER, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2763 | BEELER, SHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2764 | BEEMAN, DIANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2765 | BEENE, JOYCE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2766 | BEENKEN, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2767 | BEER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2768 | BEERBOWER, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2769 | BEERS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2770 | BEESO, RAVEN | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2771 | BEETAR, DEMETRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2772 | BEGAY, BERTHA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2773 | BEGAY, RITA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2774 | BEGAY, SHARON | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2775 | BEGAY, SHIRLEY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2776 | BEGAYE, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2777 | BEGAYE, SHIRLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2778 | BEGGS, MARJORIE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2779 | BEGLEY, SYLVIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2780 | BEGLY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2781 | BEGUM, DIAHIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2782 | BEHLER, KATHY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2783 | BEHLERT, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2784 | BEHRENS, ADELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2785 | BEHRENS, DIANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2786 | BEHRING, DONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2787 | BEHUNIN, CARRIE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2788 | BEILKE, SUSAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2789 | BEIRNE, MARGARET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2790 | BEIRNE, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2791 | BEITNER, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2792 | BEJARANO, IRMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2793 | BEJARANO, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2794 | BEJEC, LILIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2795 | BEKAS, LINDA | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2796 | BEKET, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2797 | BELARDES, TERESA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2798 | BELCHER, DENA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2799 | BELCHER, GLORIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2800 | BELCHER, HELEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2801 | BELCHER, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2802 | BELCZYNSKI-ALEF, LEONA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2803 | BELDEN, CHRISTINA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.2804 | BELENO, BRENDA | MOTLEY RICE, LLC | 210 LAKE DRIVE EAST, SUITE 101 | DANIEL LAPINSKI | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2805 | BELGARD, BILLIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2806 | BELGARD, CAMILLA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2807 | BELGARDE, DEE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2808 | BELINO, BRENDA AND BELENO, JOSE | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2809 | BELIZEARD, VALLERIE | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2810 | BELIZEARD, VALLERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2811 | BELK, LESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2812 | BELKE-BECKER, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2813 | BELKNAP, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2814 | BELL, ANDREWNETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2815 | BELL, ANGELA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2816 | BELL, ANNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2817 | BELL, ANNIE | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2818 | BELL, ANNIE | UNGLESBY LAW FIRM | 246 NAPOLEON STREET | UNGLESBY, LEWIS O. | BATON ROUGE | LA | 70802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2819 | BELL, AUDRIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2820 | BELL, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2821 | BELL, CARLA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2822 | BELL, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2823 | BELL, CHANDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2824 | BELL, CHASIDI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2825 | BELL, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2826 | BELL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2827 | BELL, DJ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2828 | BELL, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2829 | BELL, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2830 | BELL, ETHEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2831 | BELL, ETHEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2832 | BELL, GAIL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2833 | BELL, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2834 | BELL, GLORIA | HELMSDALE LAW, LLP | 6 CONSULTANT PL., SUITE 100-A | | DURHAM | NC | 17707 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2835 | BELL, GWENDOLYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2836 | BELL, JENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2837 | BELL, JOAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2838 | BELL, KELLIE | HURLEY MCKENNA & MERTZ | 20 S CLARK ST STE 2250 | | CHICAGO | IL | 60603-1817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2839 | BELL, LAWONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2840 | BELL, LEXISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2841 | BELL, LIN | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2842 | BELL, MAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2843 | BELL, MAMIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2844 | BELL, MAMIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2845 | BELL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2846 | BELL, MARGARET | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2847 | BELL, MARILOU | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2848 | BELL, MARILYN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2849 | BELL, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2850 | BELL, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2851 | BELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2852 | BELL, NELLIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2853 | BELL, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2854 | BELL, ROSIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2855 | BELL, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2856 | BELL, STARTRECE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2857 | BELL, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2858 | BELL, TRACY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2859 | BELL, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2860 | BELL, WINNETTE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2861 | BELLAK, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2862 | BELLAMY, CAROLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2863 | BELLAMY, SANDRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2864 | BELLANGER, CRYSTAL | LILLIS LAW FIRM | 338 LAFAYETTE STREET | M LILUS, L CENTOLA III | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2865 | BELLANGER, CRYSTAL | MARTZELL, BICKFORD & CENTOLA | 338 LAFAYETTE STREET | CENTOLA III, LAWRENCE J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2866 | BELLANGER, CRYSTAL | MICHAEL HINGLE & ASSOCIATES, LLC | 220 GAUSE BOULEVARD | PFLEEGER, BRYAN A. HINGLE, MICHAEL | SLIDELL | LA | 70458 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2867 | BELLANTI, CATHERINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2868 | BELLANTIS, CATHERINE | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2869 | BELLCOM, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2870 | BELLE-ROBINSON, CRYSTAL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2871 | BELLEW, TAMMY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2872 | BELLI, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2873 | BELLIGIERE, MEGAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2874 | BELLIN, MARY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2875 | BELLINA, LESLIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2876 | BELLINA, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2877 | BELLINGER, MARTHA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2878 | BELLINGER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2879 | BELLINGER, SARH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2880 | BELLIVEAU, LORI | WATERS & KRAUS, LLP | MACLEAN, LESLIE | 3141 HOOD STREET, STE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2881 | BELLO, LOUISE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2882 | BELLO, MELISSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2883 | BELLOMA, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2884 | BELLOMA, SHELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2885 | BELLOMONTE, CAROL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2886 | BELLOMONTE, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2887 | BELLON, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2888 | BELL-SPENCER, PAMELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2889 | BELONEY, GAIL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2890 | BELONEY, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2891 | BELOTE, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2892 | BELOTTI, DIANE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2893 | BELOUSOVA, NINA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2894 | BELTON, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2895 | BELTON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2896 | BELTRAN, BESSIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2897 | BELTRAN, DEANNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2898 | BELTRAN, HILDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2899 | BELTRAN, MAYRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2900 | BELUSH, CYNTHIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2901 | BELUSH, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2902 | BELUSKO, LORETTA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2903 | BELZ, LINDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2904 | BEMIS, TRIPINA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2905 | BENAC, DOINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2906 | BENASUTTI, RITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2907 | BENAVIDES, NORA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2908 | BENAVIDEZ, STACY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2909 | BENBOW, ANGELIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2910 | BENBOW, CHRISTY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2911 | BENBOW, SANTANA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2912 | BENCIVENGA, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2913 | BENDELL, HANSINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2914 | BENDER, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2915 | BENDER, KARLEY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2916 | BENDER, LISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2917 | BENDER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2918 | BENDIGO, TONYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2919 | BENECKE, JEAN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2920 | BENEDICT, ELANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2921 | BENEDICT, INGRID | PETERSON & ASSOCIATE, P.C. | 801 W 47TH ST, STE 107 | D. PETERSON, N CLEVENGER | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2922 | BENEFIELD, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2923 | BENEFIELD, DEBRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2924 | BENEFIELD, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2925 | BENFORD, ASHLEY | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2926 | BENFORD, TASHAY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2927 | BENGE, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2928 | BENHAM, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2929 | BENHAM-SINGH, DENISE | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY, SUITE 1900 | FUNK, ADAM T | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2930 | BENIAMEN, YOUANNA | KELLEY & FERRARO, LLP | C/O EDWARD KELLEY | 950 MAIN AVENUE, SUITE 1300 | CLEVELAND | OH | 44113 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2931 | BENIGNO, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2932 | BENIGNO, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2933 | BENIGNO, SHERRY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2934 | BENIQUEZ, FRANCESCA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2935 | BENIQUEZ, FRANCESCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2936 | BENIQUEZ, FRANCESCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2937 | BENIQUEZ, FRANCESCA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2938 | BENIQUEZ, FRANCESCA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2939 | BENISON, ANDREA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2940 | BENISON, MARIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2941 | BENITEZ, MARIA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2942 | BENITEZ, MARIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2943 | BENITEZ, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2944 | BENITEZ, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2945 | BENITEZ, MARIA LIRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2946 | BENITO, REYNA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2947 | BENJAMIN, DANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2948 | BENJAMIN, HANNAH | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2949 | BENJAMIN, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2950 | BENJAMIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2951 | BENJAMIN, SINQUISA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2952 | BENMAR, PETER AND BENMAR, CLAUDINE | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2953 | BENNANE, DIANE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2954 | BENNER, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2955 | BENNETT, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2956 | BENNETT, BEVERLY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2957 | BENNETT, CAROLYN | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | FLOWERS, PETER J. | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2958 | BENNETT, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2959 | BENNETT, CHRISTINA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2960 | BENNETT, CHRISTINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2961 | BENNETT, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2962 | BENNETT, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2963 | BENNETT, DIANE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2964 | BENNETT, DONNA | FLETCHER V. TRAMMELL | 3262 WESTHMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2965 | BENNETT, DOROTHY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2966 | BENNETT, ELENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2967 | BENNETT, ELIZABETH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2968 | BENNETT, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2969 | BENNETT, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2970 | BENNETT, GRACE | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2971 | BENNETT, HELEN GLOVER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2972 | BENNETT, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2973 | BENNETT, JAMIE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2974 | BENNETT, JANELLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2975 | BENNETT, JUDITH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2976 | BENNETT, KEA | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2977 | BENNETT, KELLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2978 | BENNETT, LINAYA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2979 | BENNETT, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2980 | BENNETT, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2981 | BENNETT, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2982 | BENNETT, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2983 | BENNETT, PATSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2984 | BENNETT, PAULA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; RAGGIO, JOHN | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2985 | BENNETT, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2986 | BENNETT, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2987 | BENNETT, SANDRA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2988 | BENNETT, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2989 | BENNETT, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2990 | BENNETT, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2991 | BENNETT, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2992 | BENNETT, SUELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2993 | BENNETT, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2994 | BENNETT, TONI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2995 | BENNETT, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2996 | BENNETT, TRACEY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2997 | BENNETT, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2998 | BENNETT, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.2999 | BENNETT, WANDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3000 | BENNETT, YVONNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3001 | BENNETTI, DEBRA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | FERRARO, JR., JAMES L. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.3002 | BENNING, CARRIE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3003 | BENNING, MARY | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3004 | BENNINGTON, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3005 | BENOIT, DEBARCUS | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3006 | BENOIT, PAMELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3007 | BENSCH, CAROL | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3008 | BENSON, ARLENE | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 09006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3009 | BENSON, ARLENE | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3010 | BENSON, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3011 | BENSON, ELIN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3012 | BENSON, EVETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3013 | BENSON, HSIOUMEI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3014 | BENSON, JEAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3015 | BENSON, JOANNE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3016 | BENSON, LATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3017 | BENSON, LOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3018 | BENSON, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3019 | BENSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3020 | BENSON, RACHEL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3021 | BENSON, YVETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3022 | BENSON-MILLER, MARLENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3023 | BENT, DEBRA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3024 | BENTAIEB, KATHY M | THE BARNES FIRM, LC | 655 W. BROADWAY, STE. 940 | OLIVER, CHRISTIAN R | SAN DIEGO | CA | 92101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3025 | BENTFORD, SHARON | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3026 | BENTLE, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3027 | BENTLE, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3028 | BENTLE, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3029 | BENTLEY, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3030 | BENTLEY, CATHLEEN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3031 | BENTLEY, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3032 | BENTLEY, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3033 | BENTLEY, JANET | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3034 | BENTLEY, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3035 | BENTLEY, NELL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3036 | BENTLEY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3037 | BENTLEY, TERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3038 | BENTLEY, VICTORIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3039 | BENTO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3040 | BENTON, BETTY | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3041 | BENTON, IRENE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3042 | BENTON, JOANNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3043 | BENTON, LESA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3044 | BENTON, ROBERTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3045 | BENTON, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3046 | BENTON, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3047 | BENTRUD, KATHERINE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | FERRARO, JR., JAMES L. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3048 | BENUSA, ANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3049 | BENZ, KIMBERLY | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3050 | BENZ, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3051 | BENZ, KIMBERLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3052 | BENZ, KIMBERLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3053 | BENZAR, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3054 | BEQUER, MYRIAM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3055 | BERARDI, LUCI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3056 | BERDE, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3057 | BERDECIA, GUADALUPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3058 | BERDUE, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3059 | BERDUE, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3060 | BERDUE, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3061 | BERDUE, DARLENE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3062 | BERDUE, DARLENE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3063 | BERDUE, DARLENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3064 | BERDZIK, DEBORAH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3065 | BERENBUT, DIANE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3066 | BERENS, KATIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3067 | BERENS, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3068 | BERFECT-CULLER, NEOMI | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3069 | BERG, BRENDA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3070 | BERG, CAROL | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3071 | BERG, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3072 | BERG, RHONDA LYNNE | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3073 | BERG, ROSALIND | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3074 | BERGE, DIANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3075 | BERGEN, KATHLEEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3076 | BERGER, BARBARA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3077 | BERGER, HAZEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3078 | BERGER, JENNIFER | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3079 | BERGER, KERRI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3080 | BERGER, MARILYN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY; SCHLAPPRIZZI, DONALD L. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3081 | BERGER, MARILYN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3082 | BERGER, MARILYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3083 | BERGER, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3084 | BERGER, MARILYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3085 | BERGER, SHARON | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3086 | BERGER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3087 | BERGER, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3088 | BERGER, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3089 | BERGER, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3090 | BERGER, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3091 | BERGERON, CAROL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3092 | BERGERON, KELLY | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3093 | BERGERON, SHELBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3094 | BERGEVIN, SUSAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3095 | BERGEVIN-HAYES, MIRIAM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3096 | BERGHAUS, ANGELA | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3097 | BERGHEGER, SUSAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3098 | BERGIN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3099 | BERGKAMP, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3100 | BERGLUND, JENNIFER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3101 | BERGLUND, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3102 | BERGLUND, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3103 | BERGMAN, MELINDA | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3104 | BERGMAN, SELMA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3105 | BERGQUIST, CYNTHIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3106 | BERGREN, DENISE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3107 | BERKE, SHERRY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3108 | BERKES, MADELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3109 | BERKEY, DEBORAH | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3110 | BERKEY, STEPHANIE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3111 | BERKLAND, SHELLEY | LARRY HELVEY LAW FIRM | 2735 FIRST AVENUE SE, SUITE 101 | | CEDAR RAPIDS | IA | 52402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3112 | BERKLAND, SHELLEY | SHINDLER, ANDERSON, GOPLERUD & WEESE P.C. | 5015 GRAND RIDGE DR. UNIT 100 | | WEST DES MOINES | IA | 50265-5749 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3113 | BERKLEY, AUSTINE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G. C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3114 | BERLONI, ANA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3115 | BERLOWITZ, MYRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3116 | BERMAN, MARYLIN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3117 | BERMAN, TAMARA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3118 | BERNAL, EMMA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3119 | BERNAL, ESTHER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3120 | BERNAL, ESTHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3121 | BERNAL, JULIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3122 | BERNAL, MARGARET | THE SIMON LAW FIRM | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3123 | BERNAL, MILADIS | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3124 | BERNAL, REBECA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3125 | BERNAL-GARCIA, TAMMY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3126 | BERNARD, JUDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3127 | BERNARD, AIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3128 | BERNARD, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3129 | BERNARD, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3130 | BERNARD, JILL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3131 | BERNARD, JOYCE | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3132 | BERNARD, KAYMONA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3133 | BERNARD, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3134 | BERNARD, LINDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3135 | BERNARD, MAUREEN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKET STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3136 | BERNARD-MCCALLUSTER, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3137 | BERNDT, ALICE | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3138 | BERNHARD, MARY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3139 | BERNHARD, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3140 | BERNHARD, PATRICIA | WEITZ & LUXENBERG | C/O F. ALEXANDER EIDEN | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3141 | BERNHARDT, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3142 | BERNHARDT, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3143 | BERNHARDT, ROBIN | BROWN READDICK BUMGARTNER CARTER | STRICKLAND & WATKINS LLP | 5 GLYNN AVE, SCOTT, PAUL M | BRUNSWICK | GA | 31521-0220 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3144 | BERNHEIMER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3145 | BERNICE SMITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3146 | BERNICHIO, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3147 | BERNIER, LOUISE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3148 | BERNIER, MARILYNE | ROCHON GENOVA LLP | 121 RICHMOND STREET WEST SUITE 900 | | TORONTO | ON | M5H 2K1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3149 | BERNIER, THERESE | ROCHON GENOVA LLP | 121 RICHMOND STREET WEST SUITE 900 | | TORONTO | ON | M5H 2K1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3150 | BERNIER, THERESE | WILL DAVIDSON LLP | 220 BAY STREET 1400 | MILLER, PAUL | TORONTO | ON | M5J 2W4 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3151 | BERNING-SZCZESNY, AMANDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3152 | BERNITA PAYTON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3153 | BERNOUDY, LAURA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3154 | BERNSTEIN, GLORIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3155 | BERNSTEIN, OLGUITA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3156 | BERNTHOLD, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3157 | BERRETH, GAYLE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3158 | BERRETH, GAYLE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3159 | BERRETH, GAYLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3160 | BERRETH, GAYLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3161 | BERRETH, GAYLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3162 | BERRETH, KAYLA | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3163 | BERRIOS, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3164 | BERRY, AAISHA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3165 | BERRY, AMY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3166 | BERRY, ANGELA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3167 | BERRY, ANNIE | LUNDY, LUNDY, SOILEAU & SLOAN, LLP | 501 BROAD STREET | LUNDY, MATTHEW LUNDY, MATTHEW | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3168 | BERRY, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3169 | BERRY, CHERYL | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3170 | BERRY, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3171 | BERRY, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3172 | BERRY, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3173 | BERRY, DANA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JASON L. | RIDGELAND | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3174 | BERRY, DANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3175 | BERRY, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3176 | BERRY, JANCY | SALVI, SCHOSTOK & PRITCHARD P.C. | 161 N. CLARK STREET SUITE 4700 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3177 | BERRY, JERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3178 | BERRY, JOAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3179 | BERRY, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3180 | BERRY, LUCILE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3181 | BERRY, LUCILE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3182 | BERRY, LUCILE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3183 | BERRY, LUCILE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3184 | BERRY, LUCILE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, L, KARAVATOS, X. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3185 | BERRY, MARCELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3186 | BERRY, MARGUERITE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3187 | BERRY, MARY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3188 | BERRY, MELISSA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3189 | BERRY, MICHELE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3190 | BERRY, MICHELE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3191 | BERRY, NANCY | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3192 | BERRY, NANCY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3193 | BERRY, RUTH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3194 | BERRY, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3195 | BERRY, STEPHANIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3196 | BERRY, VICKY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3197 | BERRY, VINNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3198 | BERRY-WILSON, FLORELL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3199 | BERSON, SHAUNA | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3200 | BERST, MARCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3201 | BERTANZA, CAROL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3202 | BERTELLI, PATTI | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; MCDOWELL, DARREN | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3203 | BERTHELSEN, JEROLYNN | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3204 | BERTLANEY, JEANNE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3205 | BERTORELLI, JANETTE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3206 | BERTRAM, EILEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3207 | BERTRAN, MAGALI | GANCEDO LAW FIRM, INC | 1575 NORTH LAKE AVE., 202 | | PASADENA | CA | 91104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3208 | BERTRAND, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3209 | BERTRAND, MARY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3210 | BERTRAND, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3211 | BERTRAND, MARY | PORTER & MALOUF, P.A. | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3212 | BERTRAND, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3213 | BERTRAND, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3214 | BERTSCH, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3215 | BERUBE, CLAUDIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3216 | BERUMEN, MARIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3217 | BERWALD, SHANON | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3218 | BERWIND, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3219 | BERZLEY, JANELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3220 | BERZLEY, JANELLE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3221 | BERZLEY, JANELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3222 | BERZLEY, JANELLE | PORTER & MALOUF, P.A. | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3223 | BERZLEY, JANELLE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3224 | BESBES, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3225 | BESECKER, GLADYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3226 | BESHEARS, DELORIS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3227 | BESHEARS, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3228 | BESHEARS, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3229 | BESHEARS, PEGGY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3230 | BESKE, JESSICA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3231 | BESSELMAN, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3232 | BESSETTE, IRENE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3233 | BESSLER, LAURIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3234 | BESSPIATA, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3235 | BEST, BARBARA | SCHLESINGER LAW OFFICES, P.A. | 1212 SE 3RD AVE | S SCHLESINGER, J GDANSKI | FT. LAUDERDALE | FL | 33316 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3236 | BEST, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3237 | BEST, PEGGY | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3238 | BETANCES, PATRICIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3239 | BETANCOURT, ANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3240 | BETANCOURT, BLANCA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3241 | BETANCOURT, BLANCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3242 | BETHDA, MARY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3243 | BETHEA, ELIZABETH | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3244 | BETHEA, HAZEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3245 | BETHEA, NICIALE | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3246 | BETHEA, TIAJUANA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3247 | BETHELL, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3248 | BETHELL, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3249 | BETHELL, KIMBERLY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3250 | BETHELL, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3251 | BETHELL, KIMBERLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3252 | BETHUNE, ANTONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3253 | BETSY NEIGHBORS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3254 | BETTENCOURT, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3255 | BETTENCOURT, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3256 | BETTENDORF, JEAN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3257 | BETTERIDGE, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3258 | BETTIS, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3259 | BETTS, BARBARA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3260 | BETTS, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3261 | BETTS, MARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3262 | BETTS, RHONDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3263 | BETTS, WANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3264 | BETTWY, ELIZABETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3265 | BETTY WATKINS | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3266 | BETZ, ARIEL | WATERS & KRAUS, LLP | MACLEAN, LESLIE - | 3141 HOOD STREET, STE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3267 | BETZ, MICHELLE | THE POTTS LAW FIRM, LLP | 1901 W 47TH PL 210 | | KANSAS CITY | KS | 66205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3268 | BETZ, VICKI | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3269 | BEURMAN, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3270 | BEVELLE, MAXINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3271 | BEVENS, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3272 | BEVER, NANCY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3273 | BEVERLY BURTON | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3274 | BEVERLY HILTON | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | DAUMONTE, J., ORENDI, J. & RUEB, G. | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3275 | BEVERLY HOEFTMAN | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3276 | BEVERLY LESUEUR | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3277 | BEVERLY WALTER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3278 | BEVERLY, DONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3279 | BEVERLY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3280 | BEWLEY, SANDRA | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3281 | BEXLEY, CHARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3282 | BEXLEY, CHARLA | LAW FIRM OF KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | UUSTAL, KELLEY | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3283 | BEY, ANTOINETTE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3284 | BEY, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3285 | BEY, IRENE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3286 | BEYNON, DORI | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3287 | BEYS, THALIA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3288 | BEZIK, SANDRA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3289 | BEZUE, MASHANDER | LILLIS LAW FIRM | 338 LAFAYETTE STREET | M LILLIS, L CENTOLA III | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3290 | BEZUE, MASHANDER | MARTZELL, BICKFORD & CENTOLA | 338 LAFAYETTE STREET | CENTOLA III, LAWRENCE J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3291 | BEZUE, MASHANDER | MICHAEL HINGLE & ASSOCIATES, LLC | 220 GAUSE BOULEVARD | PFLEEGER, BRYAN A. HINGLE, MICHAEL | SLIDELL | LA | 70458 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3292 | BEZZARD, JOELDINE | BRUSTER PLLC | 680 N. CARROLL AVE., STE. 110 | | SOUTHLAKE | TX | 76092 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3293 | BEZZARD, JOELDINE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3294 | BHAGAUTI, MEERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3295 | BHATURIA, ALKA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3296 | BHIMANI, MUNIRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3297 | BHOATWRIGHT, KHEYNEHYAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3298 | BHOJ, MOHANIE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3299 | BIAGETTI, MARILYN L & BIAGETTI, ROPGER | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02914 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3300 | BIALUSKI, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3301 | BIAN, GINGER | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3302 | BIAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3303 | BIAN, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3304 | BIAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3305 | BIAN, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3306 | BIAN, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3307 | BIANCHI, JOY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3308 | BIANCO, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3309 | BIANCO, DONNA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3310 | BIANCO, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3311 | BIANCO, DONNA | PORTER & MALOUF, P.A. | 825 RIDGEWOOD ROAD | GIVENS, JOHN T. | JACKSON | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3312 | BIANCO, DONNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3313 | BIANCO, MARY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3314 | BIAS, FLORENCE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3315 | BIAS, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3316 | BIBBS, LENA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3317 | BIBBY, LACHRISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3318 | BIBEAU, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3319 | BIBER, ANGELA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3320 | BICE, CICILIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3321 | BICE, JESSICA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3322 | BICHELL, CAROLYN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3323 | BICKETT, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3324 | BICKHAM, LEJUANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3325 | BICKNELL, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3326 | BIDDIE, DONNA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3327 | BIDDINGS, LAKISHA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3328 | BIEHL, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3329 | BIEHL, IVETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3330 | BIELBY, ELAINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3331 | BIELECKI, HANNA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3332 | BIELECKI, HANNA L. & BIELECKI, EDWARD | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3333 | BIENEMY, PHILLIS | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3334 | BIENVENU, YVONNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3335 | BIENVENUE-ALSALEH, LAURA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3336 | BIER, BETTY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3337 | BIERMANN, ELSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3338 | BIERMANN, TAMARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3339 | BIGBEE, BRIDGETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3340 | BIGBEE, BRIDGETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3341 | BIGBEE, BRIDGETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3342 | BIGBEE, BRIDGETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3343 | BIGDAY, MARLENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3344 | BIGELOW, LOUISE | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3345 | BIGGER, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3346 | BIGGER, GAIL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3347 | BIGGERSTAFF, DAVA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3348 | BIGGS, BARBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3349 | BIGGS, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3350 | BIGGS, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3351 | BIGGS, VIRGINIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3352 | BIGHORSE, WANDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3353 | BIGLER, DIXIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3354 | BIGSBY, VIVIKA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3355 | BIHUN, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3356 | BILBREY, TANNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3357 | BILEK, CAROL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3358 | BILLER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3359 | BILLIE QUALLS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119-- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3360 | BILLIE, ADELINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3361 | BILLINGS, BARBARA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3362 | BILLINGS, GAIL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3363 | BILLINGSLEY, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3364 | BILLINGSLEY, PHYLLIS | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3365 | BILLIOT, MICHELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3366 | BILLUPS, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3367 | BILLUPS, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3368 | BILLY KENNEDY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3369 | BILTZ, JUDY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3370 | BILYEU, DORLA | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3371 | BLIZZARD, ZORA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3372 | BINDER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3373 | BINGE, DEBRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3374 | BINGHAM, CYNTHIA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3375 | BINGHAM, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3376 | BINGHIERI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3377 | BINGMAN, ROBIN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3378 | BINION, JOYCE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3379 | BINION, JUANITA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3380 | BINION, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3381 | BINION, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3382 | BINIUS, CHRISTINA | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3383 | BINKLEY, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3384 | BIRCH, KIERSTEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3385 | BIRCH, KIERSTEN | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | FLOWERS, PETER J. | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3386 | BIRCH, MARCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3387 | BIRCH, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3388 | BIRCHARD, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3389 | BIRCHFIELD, CHERYLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3390 | BIRCHNAUGH, DEBRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3391 | BIRD, GAIL | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3392 | BIRD, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3393 | BIRD, SALLY | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM & | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3394 | BIRDSELL, MARILEE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3395 | BIRDSONG, CHRISTINA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3396 | BIRDWELL, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3397 | BIRDYSHAW, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3398 | BIRGE, KELSI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3399 | BIRKBECK, DIANE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3400 | BIRKLE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3401 | BIRMINGHAM, CONNIE | BOHRER LAW FIRM, LLC | 8712 JEFFERSON HIGHWAY, SUITE B | BOHRER, PHILIP | BATON ROUGE | LA | 70809 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3402 | BISAILLON, ELLEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3403 | BISARO, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3404 | BISARYA, VANDANA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3405 | BISBEE, ELEANOR | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3406 | BISCEGLIO, JANICE | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3407 | BISCEGLIO, JANICE SUSAN | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3408 | BISCHOFF, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3409 | BISCHOFF, ERIKA | ANDREW THORNTON HIGGINS RAZMARA LLP | 2 CORPORATE PARK, SUITE 110 | THORNTON, JOHN C | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3410 | BISCOTTO, MIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3411 | BISE, MATTIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3412 | BISHOP, CHARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3413 | BISHOP, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3414 | BISHOP, DONNA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3415 | BISHOP, IMELDA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3416 | BISHOP, JANE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3417 | BISHOP, JOAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3418 | BISHOP, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3419 | BISHOP, LORRAINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3420 | BISHOP, MARY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3421 | BISHOP, MELANIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3422 | BISHOP, NICOLE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3423 | BISHOP, NORA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3424 | BISHOP, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3425 | BISHOP, PENNY | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3426 | BISHOP, SARAH | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3427 | BISHOP, SHARON | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3428 | BISHOP, SHAWNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3429 | BISHOP, TRACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3430 | BISHOP, WINONA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3431 | BISHOP, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3432 | BISMARCK, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3433 | BISSESSAR, SHELIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3434 | BITZEL, MARY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3435 | BIVINS, ASHLEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3436 | BIXLER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3437 | BIZETTE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3438 | BJELAN, DESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3439 | BLACCONIERE, ANN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3440 | BLACK, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3441 | BLACK, BERNICE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3442 | BLACK, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3443 | BLACK, BEVERLY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3444 | BLACK, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3445 | BLACK, DIANNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3446 | BLACK, DIANNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3447 | BLACK, DIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3448 | BLACK, DIANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3449 | BLACK, DONNA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3450 | BLACK, GENE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3451 | BLACK, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3452 | BLACK, INNA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3453 | BLACK, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3454 | BLACK, KATHLEEN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3455 | BLACK, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3456 | BLACK, LAVINIA | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | L. KIZIS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3457 | BLACK, LEWANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3458 | BLACK, LOUISE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3459 | BLACK, MARY | LEVY KOINGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3460 | BLACK, MARY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3461 | BLACK, PATRICIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3462 | BLACK, ROSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3463 | BLACK, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3464 | BLACK, WANDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3465 | BLACKBEAR, CAROLYN | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3466 | BLACKBURN, CYNTHIA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3467 | BLACKBURN, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3468 | BLACKBURN, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3469 | BLACKBURN, TRACY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3470 | BLACKBURN, TRACY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3471 | BLACKBURN, TRACY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3472 | BLACKBURN, TRACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3473 | BLACKBURN, TRACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3474 | BLACKETT, VILMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3475 | BLACKFORD, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3476 | BLACKFORD, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3477 | BLACKFORD, CARRIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3478 | BLACKFORD, CARRIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3479 | BLACKHAWK, CHEYENNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3480 | BLACKMAN, ALBERTHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3481 | BLACKMON, BERNADETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3482 | BLACKMON, CAROLYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3483 | BLACKMON, CATINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3484 | BLACKMON, JUDY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3485 | BLACKMON, KATHLEEN | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3486 | BLACKMON, NOLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3487 | BLACKMORE, JEAN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3488 | BLACKSHERER, ELIZABETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3489 | BLACKSHERER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3490 | BLACKSTON, FARRIE | HURLEY MCKENNA & MERTZ | 20 S CLARK ST STE 2250 | | CHICAGO | IL | 60603-1817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3491 | BLACKSTONE, CHASSIDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3492 | BLACKSTONE, ELSA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3493 | BLACKWELL, DENICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3494 | BLACKWELL, ELAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3495 | BLACKWELL, PAMELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3496 | BLACKWELL, PAULETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3497 | BLACKWELL, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3498 | BLACKWOOD, CHRISTIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3499 | BLACKWOOD, DIANA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3500 | BLACKWOOD, DIANA | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C HRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3501 | BLADE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3502 | BLADEN, ATHENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3503 | BLADES, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3504 | BLADES, SHAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3505 | BLAES, SHAWN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3506 | BLAES, SHAWN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3507 | BLAIR, BARBARA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3508 | BLAIR, BEATE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3509 | BLAIR, BEATE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3510 | BLAIR, CHELSEA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3511 | BLAIR, DEBRA; TYSON, ELIZABETH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3512 | BLAIR, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3513 | BLAIR, FRANCES | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3514 | BLAIR, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3515 | BLAIR, JESSICA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3516 | BLAIR, JULIE | ONDERLAW, LLC | 1, ONDER, W. BLAIR & S, RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3517 | BLAIR, LINDA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3518 | BLAIR, OTINA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3519 | BLAIR, TERESA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3520 | BLAIR, VANESSA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3521 | BLAIR-RICHMOND, MIA | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3522 | BLAIS, DANIELLE | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3523 | BLAISDELL, NATASHA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3524 | BLAISURE, ERIN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3525 | BLAJSZCZAK, CARMELLA | BROWN CHIARI LLP | 2470 WALDEN AVENUE | WALSH, THERESA M. | BUFFALO | NY | 14225 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3526 | BLAJSZCZAK, CARMELLA | BROWN CHIARI LLP | 2470 WALDEN AVENUE | WALSH, THERESA M. | BUFFALO | NY | 14225 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3527 | BLAKE, CAREY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3528 | BLAKE, CHRISTINE | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3529 | BLAKE, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3530 | BLAKE, ELDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3531 | BLAKE, HALCYON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3532 | BLAKE, HALCYON | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3533 | BLAKE, IMOJEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3534 | BLAKE, JUANITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3535 | BLAKE, JULEE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3536 | BLAKE, KRYSTA | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3537 | BLAKE, LINDSAY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3538 | BLAKE, MARVA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3539 | BLAKE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3540 | BLAKE, MERLIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3541 | BLAKE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3542 | BLAKE, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3543 | BLAKE, SUSAN | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WITCHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3544 | BLAKE, TERESA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3545 | BLAKE, TRACY | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3546 | BLAKE, WANDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3547 | BLAKELY, KAREN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3548 | BLAKELY, MARY ANN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3549 | BLAKES, LATRICE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3550 | BLALOCK, CHRISTINE | GUILLORY & MCCALL, L.L.C. | PO BOX 1607 | GUILLORY JR., ROBERT E. | LAKE CHARLES | LA | 70602-1607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3551 | BLALOCK, EVELYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3552 | BLALOCK, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3553 | BLANCHARD, DAWN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3554 | BLANCHARD, ERIN | BERNHEIM KELLY BATTISTA & BLISS | 4 COURT STREET | BERNHEIM, JESSE | PLYMOUTH | MA | 02360 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3555 | BLANCHARD, MARIBETH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3556 | BLANCHARD, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3557 | BLANCHARD, TAMMIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3558 | BLANCHE, KATONA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3559 | BLANCHETT, SHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3560 | BLANCHETTE, BRENDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3561 | BLANCHETTE, KARYN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3562 | BLANCHETTE, NICOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3563 | BLANCHETTE, RUTH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3564 | BLANCO, CRISTINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3565 | BLAND, DEBRA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3566 | BLAND, EVELYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3567 | BLAND, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3568 | BLAND, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3569 | BLAND, SHELIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3570 | BLAND, THELMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3571 | BLAND, VICTORIA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3572 | BLANKEN, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3573 | BLANKENCHIP, DAWN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3574 | BLANKENSHIP, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3575 | BLANKENSHIP, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3576 | BLANKENSHIP, DAWN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3577 | BLANKENSHIP, DAWN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3578 | BLANKENSHIP, CATHERINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3579 | BLANKENSHIP, DAWN | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3580 | BLANKENSHIP, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET MEADOWS | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3581 | BLANKENSHIP, LISA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3582 | BLANKENSHIP, PATSY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3583 | BLANKS, ANGEL | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3584 | BLANKS, ELLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3585 | BLANKS, JOYCE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3586 | BLANKS, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3587 | BLANKSCHAEN, JUDITH | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3588 | BLANSETT, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3589 | BLANTON, ASHLEY | NACHAWATI LAW GROUP | RAGGIO | G C HENDERSON; N M NACHAWATI, J 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3590 | BLANTON, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3591 | BLANTON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3592 | BLANTON, JOEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3593 | BLANTON, SHARON | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3594 | BLANTON, VICTORIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3595 | BLAPPERT, CARON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3596 | BLAS, SYLVIA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3597 | BLASE, STELLA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3598 | BLASE, STELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3599 | BLASE, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3600 | BLASINI, NYDIA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINISTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3601 | BLASKA, VICTOR | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3602 | BLASKA, ASHLEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3603 | BLASKO, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3604 | BLASSER, DOMINIQUE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3605 | BLASSINI, VILMA & PEREZ, VICTOR | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3606 | BLATT, DEBORA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3607 | BLAYDE, SEBRENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3608 | BLAYLOCK, GAYLEEN | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3609 | BLAYLOCK, MICHELLE | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3610 | BLAYLOCK, SHONNA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3611 | BLAZIO, LINDA | LAW OFFICE OF JOHN D. SILEO, LLC | 320 NORTH CARROLLTON AVE, STE 101 | SILEO, JOHN D. MOLL, CASEY | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3612 | BLEASE, TIERNEY | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3613 | BLEDSOE, BRENDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3614 | BLEDSOE, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3615 | BLEDSOE, HANNAH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3616 | BLEDSOE, KIMBERLY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &. SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3617 | BLEDSOE, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3618 | BLEECKER, ANNE | THE CLORE LAW GROUP LLC | 78 ASHLEY POINT DRIVE, STE 200 | | CHARLESTON | SC | 29407 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3619 | BLEMKER, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3620 | BLEMKER, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3621 | BLEMKER, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3622 | BLEMKER, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3623 | BLEUEL, KAREN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3624 | BLEUER, BETSY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3625 | BLEVINS, ARLENE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3626 | BLEVINS, CRYSTAL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3627 | BLEVINS, DENISE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3628 | BLEVINS, FLORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3629 | BLEVINS, LAVONDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3630 | BLEVINS, LORA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3631 | BLEVINS, PRISCILLA | NACHAWATI LAW GROUP | RAGGIO | G C HENDERSON; N M NACHAWATI, J 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3632 | BLEVINS, TRACY | NACHAWATI LAW GROUP | RAGGIO | G C HENDERSON; N M NACHAWATI, J 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3633 | BLINDER, KATHLEEN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3634 | BLINDERMAN, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3635 | BLISH, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3636 | BLISS, THERESA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3637 | BLOCHLINGER, LELA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3638 | BLOCK, RHONDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3639 | BLOCK, RHONDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3640 | BLOCK, SYLVIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3641 | BLOCKER, LATONIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3642 | BLOCKER, TERESA | NACHAWATI LAW GROUP | RAGGIO | G C HENDERSON; N M NACHAWATI, J 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3643 | BLOCK-MERKEL, MARY | NACHAWATI LAW GROUP | RAGGIO | G C HENDERSON; N M NACHAWATI, J 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3644 | BLOCTON, JOMATIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3645 | BLODGETT, JUDITH | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3646 | BLODGETT, MARGARET | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3647 | BLOHM, THERESA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3648 | BLOIS, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3649 | BLOOD, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3650 | BLOODSAW, COLLEEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3651 | BLOOM, JEANETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3652 | BLOOMER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3653 | BLOOMFIELD, KAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3654 | BLOSE, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3655 | BLOSS, CONCETTA | THORNTON LAW FIRM | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3656 | BLOSSOM, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3657 | BLOUCHER-HARRIS, ASHLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3658 | BLOUGH, BILLIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3659 | BLOUNT, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3660 | BLOUNT, CLASSIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3661 | BLOW, PRISCILLA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3662 | BLOW, PRISCILLA | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3663 | BLUE, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3664 | BLUE, KHELIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3665 | BLUE, VERTIS | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3666 | BLUETT, SUZANNE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3667 | BLUITT-HECHAVARRIA, SCHEVONNE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3668 | BLUM, BEVERLY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3669 | BLUM, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3670 | BLUM, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3671 | BLUM, VICTORIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3672 | BLUME, LESLEY | WILSON LAW PA | 1111 HAYNES ST, STE 103 (27604) | | RALEIGH | NC | 27605 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3673 | BLUMENFELD, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3674 | BLUMENTHAL, CHERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3675 | BLUTCHER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3676 | BLUTH, DEBORAH | SCHLESINGER LAW OFFICES, P.A. | 1212 SE 3RD AVE | S SCHLESINGER, J GDANSKI | FT. LAUDERDALE | FL | 33316 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3677 | BLYTHE, LAURA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3678 | BOADA, LUISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3679 | BOARD, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3680 | BOARDMAN, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3681 | BOATNER, ELIZABETH | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3682 | BOATWRIGHT, DINAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3683 | BOATWRIGHT, JACQUELINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3684 | BOATWRIGHT, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3685 | BOAZ, KAMERON | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3686 | BOBADILLA, MARISA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3687 | BOBB, MARGARET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3688 | BOBBITT, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3689 | BOBINEY, EVETTE M. AND BOBINEY, LARRY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3690 | BOBO, GEORGIA | THE POTTS LAW FIRM, LLP | 1901 W 47TH PL 210 | | KANSAS CITY | KS | 66205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3691 | BOBO, SHELIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3692 | BOCANEGRA, CATHY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3693 | BOCANEGRA, ELIZABETH EST OF E. GABALDON | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3694 | BOCHAN, PATTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3695 | BOCHANSKI, VIRGINIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3696 | BOCHANSKI, VIRGINIA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3697 | BOCK, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3698 | BOCK, MARGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3699 | BOCK, MARLENE | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3700 | BOCKMANN, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3701 | BOCKO, DONNA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3702 | BOCOOK, CHERYL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3703 | BOCOOK, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3704 | BODDEN, IVON | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3705 | BODDEN, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3706 | BODDIE, EUNICE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3707 | BODE, PETRINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22796 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3708 | BODELL, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3709 | BODEN, MARCEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3710 | BODIE, MARY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3711 | BODIFORD, JEWEL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3712 | BODIFORD, JEWEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3713 | BODIRIAU, CATALINA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3714 | BODISON, MARY | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3715 | BODKIN, SHARON | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3716 | BODNAR, BARBARA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3717 | BODNAR, ROSE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3718 | BODONY, PRISCILLA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3719 | BODWALK, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3720 | BODY, SUPORN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3721 | BOECKER, ADELINE | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3722 | BOEHM, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3723 | BOEHME, WYNONIA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3724 | BOEHRNS, KAREN | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3725 | BOENING, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3726 | BOERGERS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3727 | BOERGERS, DONNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3728 | BOERGERS, DONNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3729 | BOERNER, KRISTIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3730 | BOESE, SANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3731 | BOESE, SANDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3732 | BOETTCHER, ALICE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3733 | BOGACZYK, NELLA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3734 | BOGACZYK, NELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3735 | BOGACZYK, NELLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3736 | BOGAN, ORA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3737 | BOGAN, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3738 | BOGARD, TERESA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3739 | BOGART, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3740 | BOGENRIEF, HEATHER | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3741 | BOGER, ELLEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3742 | BOGERT, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3743 | BOGGAN, FANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3744 | BOGGS, BRENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3745 | BOGGS, CONNIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3746 | BOGGS, KRISTINA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3747 | BOHACS, NANCY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3748 | BOHANNAN, GLORIA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3749 | BOHANNON, ELEANOR | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3750 | BOHANNON, ELEANOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3751 | BOHANNON, MARY | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3752 | BOHANNON, MARY | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3753 | BOHL, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3754 | BOHL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3755 | BOHL, MELANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3756 | BOHM, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3757 | BOHN, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3758 | BOHN, MARILYNN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3759 | BOHNET, AMBER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3760 | BOHONIS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3761 | BOIE, ELIZABETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3762 | BOILEAU, EDNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3763 | BOIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3764 | BOIS, PATRICIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3765 | BOIS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3766 | BOIS, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3767 | BOIS, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3768 | BOIVIN, JENNIFER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3769 | BOJAKOWSKI, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3770 | BOKUN, JUDITH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3771 | BOLAND, CHERYL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3772 | BOLAND, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3773 | BOLAND, NICHOLET | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3774 | BOLAND, NICHOLET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3775 | BOLAND, NICHOLET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3776 | BOLD, JANET | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3777 | BOLDEN, BERNICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3778 | BOLDEN, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3779 | BOLDEN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3780 | BOLDEN, PARRIS | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3781 | BOLDIN, EMMA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3782 | BOLDING, KELLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3783 | BOLDS, DOMINIQUE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3784 | BOLDS, MICHELE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3785 | BOLDS, SHANTAIN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3786 | BOLEN, HELEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3787 | BOLEN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3788 | BOLENDER, MARY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3789 | BOLEN-PARENTEAU, COLLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3790 | BOLES, ANGELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3791 | BOLES, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3792 | BOLES, JANICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3793 | BOLES, SAMANTHA | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | WAY, BRENDAN D.S. MUNOZ, CATALINA S | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3794 | BOLIEU, JOYCE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3795 | BOLIN, BILLIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3796 | BOLIN, ENEDINA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3797 | BOLING, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3798 | BOLINGER, JEANNE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3799 | BOLINGER, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3800 | BOLINGER, JEANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3801 | BOLINGER, JEANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3802 | BOLINGER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3803 | BOLIN-SANTIAGO, JOAQUINA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3804 | BOLIVER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3805 | BOLL, KATHLEEN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3806 | BOLLARD, CANDACE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3807 | BOLLARD, CANDACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3808 | BOLLINGER, CHARLOTTE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3809 | BOLLINGER, CHARLOTTE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3810 | BOLLINGER, REBECCA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3811 | BOLLMANN, LORRAINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3812 | BOLS, FRANCES | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3813 | BOLSTAD, DEBORAH | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3814 | BOLT, CAROLYN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3815 | BOLTON, ANA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3816 | BOLTON, CAROL | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3817 | BOLTON, DIANE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3818 | BOLTON, GLORIA | HOLLIS, WRIGHT, CLAY & VAIL, P.C. | 2201 MORRIS AVE | MCNUTT, CHRISTOPHER | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3819 | BOLTON, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3820 | BOLTON, SUZY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3821 | BOLTON, SUZY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3822 | BOLTUCH, LEONA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3823 | BOLUS, FRANKIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3824 | BOLYARD, NANCY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3825 | BOMAR, GEORGETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3826 | BOMAR, TRICIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3827 | BOMBA, ANGELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3828 | BOMBA, ANGELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3829 | BOMMON, ROSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3830 | BOMZER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3831 | BONA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3832 | BONA, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3833 | BONA, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3834 | BONACCI, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3835 | BONAMO, DORIAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3836 | BONANNO, JUDINE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3837 | BONBURANT, MELINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3838 | BOND, ANNA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3839 | BOND, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3840 | BOND, DONNA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3841 | BOND, JAMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3842 | BOND, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3843 | BOND, KIMBERLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3844 | BOND, KIMBERLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3845 | BOND, KRISTIE | BLASINGAME, BURCH, GARRARD & ASHLEY, PC | GARRARD, H, HILL, A, MATTHEWS, J | P.O. BOX 832 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3846 | BOND, MARION | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3847 | BOND, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3848 | BOND, NANCY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3849 | BOND, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3850 | BOND, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3851 | BONDA, JUDI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3852 | BOND-BOOTH, BEVERLY | TAUTFEST BOND | 5151 BELT LIND RD, STE 1000 | GLITZ, JESSICA, MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3853 | BOND-RAST, RISA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3854 | BONDS, PAULETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3855 | BONDS, PAULETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3856 | BONDURANT, LYNDA | ALLAN BERGER AND ASSOCIATES | 4173 CANAL STREET | GEIGER, ANDREW | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3857 | BONEE, BRENDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3858 | BONEY, SHERRY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3859 | BONGIORNI, FREDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3860 | BONGIORNO, ANN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3861 | BONGIOVANNI, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3862 | BONHAM, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3863 | BONHEYO, LORI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3864 | BONHEYO, LORI | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3865 | BONHEYO, LORI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3866 | BONHEYO, LORI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3867 | BONHEYO, LORI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3868 | BONILLA, GRECIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3869 | BONILLA, SULEMA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3870 | BONIT, MAXIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3871 | BONJO, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3872 | BONNEM, SUSAN L. | COONEY AND CONWAY | BARRETT, D, CONWAY, J, PORRETTA, C, COONEY, M | 120 N. LASALLE STREET, 30TH FLOOR | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3873 | BONNER, ANGELINNE | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3874 | BONNER, CHERYL | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3875 | BONNER, DEBRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3876 | BONNER, KARLA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3877 | BONNETTE, KELLY | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3878 | BONNEVILLE, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3879 | BONNEY MCWILLIAM | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3880 | BONNIE MEDINA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3881 | BONNIE PATTEN | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3882 | BONNIE WILLIAMS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3883 | BONTA, MAUREEN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3884 | BONTRAGER, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3885 | BOODRO, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3886 | BOOKER, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3887 | BOOKER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3888 | BOOKER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3889 | BOOKER, KANTIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3890 | BOOKER, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3891 | BOOKER, LIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3892 | BOOKER, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3893 | BOOKER, SHEILA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3894 | BOOKER, SHEILA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3895 | BOOKER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3896 | BOOKER, TAMMY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3897 | BOOKER, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3898 | BOOKER, TAMMY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3899 | BOOKER, TAMMY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3900 | BOOKER, TENESIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3901 | BOOKER, TENESIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3902 | BOOKHAGEN, ELAINE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3903 | BOOKHART, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3904 | BOOKHOP, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3905 | BOOLUKOS, LORETTA | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3906 | BOONE, MARSHA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3907 | BOONE, MARSHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3908 | BOONE, MARSHA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3909 | BOONE, MARSHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3910 | BOONE, SHEILA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3911 | BOONE, VESTA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3912 | BOONIES, SOMJIT | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3913 | BOORMAN, MARIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3914 | BOOS, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3915 | BOOS, MARGARET | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3916 | BOOSE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3917 | BOOTH, CAROL | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3918 | BOOTH, CAROL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3919 | BOOTH, CAROL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3920 | BOOTH, CLAUDETTE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3921 | BOOTH, CONNIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3922 | BOOTH, JANET | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3923 | BOOTH, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3924 | BOOTH, LYNNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3925 | BOOTH, ROBERTA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3926 | BOOTH, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3927 | BOOTH, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3928 | BOOTH, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3929 | BOOTH, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3930 | BOOTH, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3931 | BOOTH, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3932 | BOOTH, SUE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3933 | BOOTHE, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3934 | BOOTS, CARRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3935 | BOOTS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3936 | BORCHARDT, JENNIFER | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3937 | BORCHARDT, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3938 | BORCHERT, JOANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3939 | BORDAK, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3940 | BORDAK, LORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3941 | BORDAK, LORA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3942 | BORDEAUX, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3943 | BORDELON, APRIL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3944 | BORDELON, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3945 | BORDEN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3946 | BORDOFF, NITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3947 | BORDOFF, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3948 | BORGAL, LOIS AND BORGAL, JAMES | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3949 | BORGER, SUSAN | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3950 | BORGER, SUSAN | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3951 | BORGER, SUSAN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3952 | BORGER, SUSAN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3953 | BORGER, SUSAN | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3954 | BORGER, DOLORES | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3955 | BORGES, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3956 | BORGES, MARJORIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3957 | BORGH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3958 | BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3959 | BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3960 | BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3961 | BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3962 | BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VARR | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3963 | BORING, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3964 | BORIS, JUDI | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3965 | BORJA, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3966 | BORN, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3967 | BORN, MARY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3968 | BORN, SHIRLEY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3969 | BORNSCHEUER, PAMELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3970 | BOROWICZ, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3971 | BORREL, MARY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3972 | BORRERO, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3973 | BORSELLA, BERNADETTE | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3974 | BORSETT, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3975 | BORSKEY, GWENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3976 | BORTLE, SHARYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3977 | BORUCKI, CHARMANE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3978 | BORUFF, PAMELA | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3979 | BORUM, BRIDGET | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3980 | BORUNDA, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3981 | BORZELLO, ELYSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3982 | BOSAK, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3983 | BOSAN, DIANE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3984 | BOSARGE, KAREN | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3985 | BOSCHERT, MARY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3986 | BOSE, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3987 | BOSER, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3988 | BOSI, PATRICIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3989 | BOSKO, ALESIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3990 | BOSMAN, ANGELIA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3991 | BOSQUE, JUANA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3992 | BOSQUET, NIRKA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3993 | BOSS, KERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3994 | BOSSALINA, DONNA | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3995 | BOSSERMAN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3996 | BOSSERT, NANCY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3997 | BOST, DARLENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3998 | BOST, DARLENE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.3999 | BOST, HEIDI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4000 | BOSTIAN, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4001 | BOSTICK, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4002 | BOSTON, COLEEN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4003 | BOSTON, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4004 | BOSTON, VICKIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4005 | BOSTON, WILLETTA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4006 | BOSTWICK, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4007 | BOSTWICK, DOLORES | SEITHEL LAW LLC | POST OFFICE BOX 1929 | | CHARLESTON | SC | 29457 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4008 | BOSWELL, ARLENE | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4009 | BOSWELL, MARLYN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4010 | BOSWELL, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4011 | BOSWELL, TERRI | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4012 | BOSWELL, VERLINDA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4013 | BOTCHIE, DEBRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4014 | BOTHE, BEVERLY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4015 | BOTHWELL, CRYSTAL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4016 | BOTHWELL, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4017 | BOTKIN, RITA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4018 | BOTT, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4019 | BOTT, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4020 | BOTTIGLIERI, KELLY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4021 | BOTTO, PATRICIA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4022 | BOTTOMS, ALEDDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4023 | BOTTONE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4024 | BOTTS, DELIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4025 | BOTTS, LOIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4026 | BOTTS, THEONA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4027 | BOTZENHARDT, CRISTINE | MICHAEL BRANDY LYNCH FIRM | 127 W FAIRBANKS AVE, SUITE 528 | LYNCH, MICHAEL B | WINTER PARK | FL | 32789 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4028 | BOTZENHARDT, CRISTINE | THE MICHAEL BRADY LYNCH FIRM | 127 W FAIRBANKS AVE, STE 528 | LYNCH, MICHAEL BRADY | WINTER PARK | FL | 32789 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4029 | BOUCH, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4030 | BOUCHARD, ANITTA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4031 | BOUCHARD, LAURA | WILSON LAW PA | 1111 HAYNES ST, STE 100 (27604) | | RALEIGH | NC | 27605 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4032 | BOUCHARD, MICHELLE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4033 | BOUCHER, DORIS | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4034 | BOUCHER, GOYENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4035 | BOUCHER, JANE; HOLLIS, VERA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4036 | BOUCHER, PEGGY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4037 | BOUCHER, RITA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., SUITE 400 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4038 | BOUCHER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4039 | BOUDREAU, DIANE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4040 | BOUDREAUX, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4041 | BOUDREAUX, CHERYL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4042 | BOUDREAUX, DIANA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4043 | BOUDREAUX, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4044 | BOUDREAUX, MANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4045 | BOUDREAUX, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4046 | BOUDREAUX, RENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4047 | BOUDROT, PATTY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4048 | BOUFORD, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON, M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4049 | BOUGHER, BARBARA | THE BARNES FIRM, LC | 655 W. BROADWAY, STE. 940 | OLIVER, CHRISTIAN R | SAN DIEGO | CA | 92101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4050 | BOUGHTER, SHERYL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4051 | BOUGHTON, JODIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4052 | BOULAI, DENISE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4053 | BOULAS, ERICA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4054 | BOULAS, ERICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4055 | BOULDEN, TERESA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4056 | BOULDIN, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4057 | BOULER, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4058 | BOULER, SHERRY | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4059 | BOULEY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4060 | BOULIER, TAMARA | BERMAN & SIMMONS, P. A. | 129 LISBON STREET | FAUNCE, S, KAYATTA, E.A. GIDEON, B.R. | LEWISTON | ME | 04240 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4061 | BOULTON, ANNIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4062 | BOUND, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4063 | BOUNDS, JANA | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4064 | BOUNDS, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4065 | BOUNDY, LYNNETTE | JOEL E. BROWN & ASSOCIATES, P.C. | 416 MAIN ST., SUITE 1300 | | PEORIA | IL | 61602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4066 | BOURAY-SPECHTENHAUSER, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4067 | BOURBON, MARY | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4068 | BOURDEAU, MADELEINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4069 | BOURG, BARBARA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4070 | BOURGEOIS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4071 | BOURGEOIS, LORRAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4072 | BOURKE, BEATRICE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4073 | BOURNE, REGINA | THE POTTS LAW FIRM, LLP | 1901 W 47TH PL 210 | | KANSAS CITY | KS | 66205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4074 | BOURQUE, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4075 | BOURQUE, JENNIFER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4076 | BOURQUE, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4077 | BOURQUE, MARY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4078 | BOUTCHER, ELIZABETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4079 | BOUTERIE, TRACI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4080 | BOUTERIE, TRACI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4081 | BOUTERIE, TRACI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4082 | BOUTIETTE, KIMBERLY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4083 | BOUTIN-GOULD, ORALINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4084 | BOUTWELL JR., LONNIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4085 | BOUTWELL, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4086 | BOUVIA, STEPHANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4087 | BOUYEA, JACKELINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4088 | BOUYER, BERNICE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4089 | BOVA, JOYCE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4090 | BOVA, KIRA | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | WAY, BRENDAN D.S. MUNOZ, CATALINA S | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4091 | BOVE, JANE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4092 | BOVE, MARYANN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4093 | BOVE, MARYANN | CELLINO & BARNES, P.C. | GOLDSTEIN, BRIAN A. | 2500 MAIN PLACE TOWER | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4094 | BOVE, SUNEUM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., SUITE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4095 | BOVIDGE, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4096 | BOVINO, CHRISTINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4097 | BOWDEN, DEBORAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4098 | BOWDEN, DEBRA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4099 | BOWDEN, KATHRYN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4100 | BOWDEN, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4101 | BOWDEN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4102 | BOWDEN, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4103 | BOWDEN, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4104 | BOWDEN, TAMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4105 | BOWDEN, VICKY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4106 | BOWDEN-MINNIX, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4107 | BOWDRE-NOEL, TINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4108 | BOWE, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4109 | BOWEN, CAROL | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4110 | BOWEN, DARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4111 | BOWEN, DEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4112 | BOWEN, ELAINE | CLARK ROBB MASON COULMBE, ET AL. | 350 CAMINO GARDENS BLVD STE 303 | ROBB, MICHAEL A. | BOCA RATON | FL | 33432-5825 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4113 | BOWEN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4114 | BOWEN, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4115 | BOWEN, LISA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4116 | BOWEN, LISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4117 | BOWEN, SANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4118 | BOWEN, JANET | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4119 | BOWENS, KHADIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4120 | BOWENS, SHARON | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4121 | BOWENS, SHARON | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4122 | BOWENS, SHARRITTA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4123 | BOWENS, TAMARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4124 | BOWER, SANDRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4125 | BOWERMAN, BRITTANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4126 | BOWERS, BERNARD | WEITZ & LUXENBERG | C/O F. ALEXANDER EIDEN | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4127 | BOWERS, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4128 | BOWERS, CATHERINE | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4129 | BOWERS, DAPHNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4130 | BOWERS, DAPHNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4131 | BOWERS, ELISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4132 | BOWERS, ELISA | KELLEY LIUSTAS, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4133 | BOWERS, ELIZABETH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4134 | BOWERS, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4135 | BOWERS, ELIZABETH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4136 | BOWERS, ELIZABETH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4137 | BOWERS, KATHY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4138 | BOWERS, MEREDITH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4139 | BOWERS, REBECCA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4140 | BOWERS, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4141 | BOWERS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4142 | BOWIE, GWENDOLYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4143 | BOWIE, MARDELL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4144 | BOWIE, ROSIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4145 | BOWIE, ROSIE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4146 | BOWKER, TANYA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4147 | BOWLAND, AMBER | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4148 | BOWLES, ALICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4149 | BOWLES, KATHERINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4150 | BOWLES, MARY | SIMMONS HANLY CONROY | ONE COURT STREET | | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4151 | BOWLES, MYRA | ONDERLAW, LLC | 1. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4152 | BOWLIN, NORMA EST OF GARY MOSS | KASSEL MCVEY | 1330 LAUREL STREET | POST OFFICE BOX 1476 | COLUMBIA | SC | 29202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4153 | BOWLIN, NORMAN D EST OF GARY JAY | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4154 | BOWLING, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4155 | BOWLING, KIMBERLY | ONDERLAW, LLC | 1. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4156 | BOWLING, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4157 | BOWLING, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4158 | BOWLING, LISA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4159 | BOWLING, LISA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4160 | BOWLING, LISA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4161 | BOWLING, LISA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4162 | BOWLING, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4163 | BOWLING, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4164 | BOWLING, OLEITA | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4165 | BOWLSON, KENYATTA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4166 | BOWMAN, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4167 | BOWMAN, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4168 | BOWMAN, CANDY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4169 | BOWMAN, ETHEL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4170 | BOWMAN, IN-YOUNG | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4171 | BOWMAN, JAN | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4172 | BOWMAN, JANET | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4173 | BOWMAN, JOANN | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4174 | BOWMAN, KHADIJAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4175 | BOWMAN, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4176 | BOWMAN, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4177 | BOWMAN, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4178 | BOWMAN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4179 | BOWMAN, PAULA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4180 | BOWMAN, PENNY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4181 | BOWMAN, PHYLLIS-JEANNE | LAW OFFICES OF JAMES SCOTT FARRIN | 280 MANGUM STREET, SUITE 400 | JACKSON, GARY W. | DURHAM | NC | 27701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4182 | BOWMAN, RHONDA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4183 | BOWMAN, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4184 | BOWMAN, VIVAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4185 | BOWNE, NANCY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4186 | BOWNE, ROBERTA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4187 | BOWSER, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4188 | BOWSER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4189 | BOWYER, HELENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4190 | BOWYER, LOUISE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4191 | BOXER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4192 | BOXLEY, CLYDIA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4193 | BOYCE, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4194 | BOYCE, JANET | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4195 | BOYCE, JOANN | ROSS LAW OFFICES, P.C. | 18 EAST CHESTNUT STREET | | SHARON | MA | 02067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4196 | BOYCE, LINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4197 | BOYCE, LINDA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4198 | BOYCE, RUTH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4199 | BOYD, ALISA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4200 | BOYD, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4201 | BOYD, JENNETTE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4202 | BOYD, JENNIFER | BECKER LAW GROUP | 117 E COLORADO BLVD, STE 500 | SHEAR, BRIAN E. BECKER, TODD B. | PASADENA | CA | 91105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4203 | BOYD, JENNIFER | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4204 | BOYD, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4205 | BOYD, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4206 | BOYD, KRISTIE | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4207 | BOYD, MARIE | DALIMONTE RUEB, LLP | DALIMONTE, J., ORENDI, J. & RUEB, G. | 1250 CONNECTICUT AVENUE NW, SUITE 200 | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4208 | BOYD, MARILYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4209 | BOYD, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4210 | BOYD, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4211 | BOYD, PAULA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4212 | BOYD, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4213 | BOYD, PAULA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4214 | BOYD, PAULA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4215 | BOYD, PAULINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY P.A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4216 | BOYD, SHERRIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4217 | BOYD, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4218 | BOYD, SYRIL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4219 | BOYD, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4220 | BOYD, TERESA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4221 | BOYD, TINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4222 | BOYD, YVONNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4223 | BOYER, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4224 | BOYER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4225 | BOYER, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4226 | BOYER, MELODYE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4227 | BOYER, MELODYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4228 | BOYERS, JANET | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4229 | BOYETTE, CYNTHIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4230 | BOYHAN, LINDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4231 | BOYKIN, JUNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4232 | BOYKIN, MARTHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4233 | BOYKINS, EULANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4234 | BOYKINS, KIMBERLY | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4235 | BOYKOV, YANA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4236 | BOYLAN, DEE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4237 | BOYLAN, STEPHANIE | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4238 | BOYLE, ELIZABETH | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4239 | BOYLE, MISTI | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4240 | BOYLE, PATRICIA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4241 | BOYLE, YOLANDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4242 | BOYLE, YOLANDA | SULLIVAN PAPAIN BLOCK MCGRATH & | CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4243 | BOYLES, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4244 | BOYLES, MARLANA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4245 | BOYNER, LORAINE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4246 | BOYNTON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4247 | BOYUM, VAN-TURA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4248 | BOZEMAN, EDDIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4249 | BOZEMAN, SHELIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4250 | BOZETT, SUZANNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4251 | BOZIC, LINDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4252 | BOZICEVIC, IRENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4253 | BOZICH, JOSEPHINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4254 | BOZZO, MARY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4255 | BRAAK, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4256 | BRACCO, ANNETTE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4257 | BRACE, LYNDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4258 | BRACERO, MILAGROS | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4259 | BRACEY, SANDRA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4260 | BRACEY, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4261 | BRACEY, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4262 | BRACEY, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4263 | BRACEY, SHANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4264 | BRACKE, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4265 | BRACKETT, CAROLYN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4266 | BRACKIN, ANGELA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4267 | BRACKINRIDGE, MARIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4268 | BRACKINS, PAULA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4269 | BRACKINS, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4270 | BRADBURY, EVELYNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4271 | BRADDOCK, ETHEL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4272 | BRADEN, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4273 | BRADEN, LINDA | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4274 | BRADEN, LINDA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4275 | BRADEN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4276 | BRADEN, SUZANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4277 | BRADEN-BERDEJA, GARI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4278 | BRADEN-GRADY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4279 | BRADFORD, ASHLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4280 | BRADFORD, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4281 | BRADFORD, DIONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4282 | BRADFORD, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4283 | BRADFORD, JANA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4284 | BRADFORD, JANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4285 | BRADFORD, JANA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4286 | BRADFORD, JANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4287 | BRADFORD, JYONE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4288 | BRADFORD, KATHY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4289 | BRADFORD, MAURIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4290 | BRADFORD, VERLEAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4291 | BRADLEY, ALOMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4292 | BRADLEY, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4293 | BRADLEY, BETTY | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4294 | BRADLEY, BIRDIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4295 | BRADLEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4296 | BRADLEY, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4297 | BRADLEY, CATHERINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4298 | BRADLEY, CHARLENE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4299 | BRADLEY, DANITRIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4300 | BRADLEY, DONA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4301 | BRADLEY, EARNESTINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4302 | BRADLEY, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4303 | BRADLEY, JANE (JILL) | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4304 | BRADLEY, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4305 | BRADLEY, JOAN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4306 | BRADLEY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4307 | BRADLEY, LOLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4308 | BRADLEY, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4309 | BRADLEY, MARCIE | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4310 | BRADLEY, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4311 | BRADLEY, RITA | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4312 | BRADLEY, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4313 | BRADLEY, VERNA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4314 | BRADLEY, VICKY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4315 | BRADLEY, VICTORIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4316 | BRADLEY-COMBS, LULA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4317 | BRADLEY-TURNER, TERESA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4318 | BRADSHAW, JOAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4319 | BRADSHAW, SHAUNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4320 | BRADSTROM, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4321 | BRADSTROM, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4322 | BRADT, JEANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4323 | BRADT, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4324 | BRADY, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4325 | BRADY, EMILIA C. EST OF R & F MARSICO | WEITZ & LUXENBERG | C/O F. ALEXANDER EIDEN | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4326 | BRADY, JOANN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4327 | BRADY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4328 | BRADY, LISA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4329 | BRADY, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4330 | BRADY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4331 | BRADY, NANCY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4332 | BRADY, SHARON | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4333 | BRADY, SHAWN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4334 | BRADY, SHEILA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4335 | BRAEDEN, KATHERINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4336 | BRAGER, CHERYL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4337 | BRAGG, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4338 | BRAGG, KAY | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4339 | BRAGG, MELODY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4340 | BRAGG, SUSIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4341 | BRAGG, VALERIE | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4342 | BRAHM, LISA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4343 | BRAINARD, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4344 | BRAITHWAITE, CATHY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4345 | BRAITHWAITE, ELIZABETH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4346 | BRAITHWAITE, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4347 | BRAKE, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4348 | BRAKE, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4349 | BRAKE, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4350 | BRAL, MOJGAN | THE LAW FIRM OF JOSEPH H. LOW IV | 100 OCEANGATE, 12TH FLOOR | LOW IV, JOSEPH H. | LONG BEACH | CA | 90802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4351 | BRAMAN, BILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4352 | BRAMAN, ELIZABETH | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKET STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4353 | BRAMANTI, CHELSEA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4354 | BRAMMER, JOYCE | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4355 | BRANCH, ANGELA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4356 | BRANCH, BRENDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4357 | BRANCH, CASSONDRA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4358 | BRANCH, DEBORAH | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4359 | BRANCH, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4360 | BRANCH, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4361 | BRANCH, JOAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, STE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4362 | BRANCH, JOAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4363 | BRANCH, JOAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4364 | BRANCH, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4365 | BRANCH, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4366 | BRANCH, KELSEY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4367 | BRANCH, SANDRA | LAW OFFICES DENNIS F. OBRIEN, P.A. | 2014 S. TOLLGATE ROAD SUITE 209 | OBRIEN, DENNIS F. | BEL AIR | MD | 21015 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4368 | BRAND, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4369 | BRAND, ELDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4370 | BRAND, STACEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4371 | BRANDAU, ALEXIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4372 | BRANDENBURG, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4373 | BRANDEWIE, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4374 | BRANDI, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4375 | BRANDNER, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4376 | BRANDON, DOROTHY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4377 | BRANDON, RACHEL STEEN | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4378 | BRANDON, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4379 | BRANDON, SHANNON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4380 | BRANDON-WATTERS, CANDICE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4381 | BRANDSEMA, ALICE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4382 | BRANDT-NAAB, DORREEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4383 | BRANDY VARGA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4384 | BRANHAM, ANDREA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4385 | BRANHAM, SHARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4386 | BRANION, STEPHANIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4387 | BRANION, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4388 | BRANNAN, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4389 | BRANNAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4390 | BRANNAN, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4391 | BRANNON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4392 | BRANNON, ALICE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4393 | BRANNON, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4394 | BRANNON, ALICE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4395 | BRANNON, ALICE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4396 | BRANNON, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4397 | BRANNON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4398 | BRANNON, PATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4399 | BRANNON, VERONICA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4400 | BRANOWICKI, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4401 | BRANSDORFER, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4402 | BRANSON, MARIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4403 | BRANSON, OSCEOLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4404 | BRANSON, OSCEOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4405 | BRANT, SOMMER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4406 | BRANT, TAMMRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4407 | BRANTLEY, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4408 | BRANTLEY, EUGENIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4409 | BRANTLEY, JOHNEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4410 | BRANTLEY, LASHAUN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4411 | BRANTLEY, LORETTA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4412 | BRANTLEY, MARY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4413 | BRAQUET, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4414 | BRASE, JOHANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4415 | BRASELL, LILA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4416 | BRASFIELD, LELA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4417 | BRASHER, BELISH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4418 | BRASHER, COROLYN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4419 | BRASHER, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4420 | BRASIER, LISA | PRESZLER INJURY LAWYERS | RUSSELL HOWE | 151 EGLINTON AVENUE WEST | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4421 | BRASIER, LISA | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4422 | BRASKA, ELINOR | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4423 | BRASKETT, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4424 | BRASSELL, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4425 | BRASSFIELD, DEBORAH | NACHAWATI LAW GROUP | ZENA E POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4426 | BRASWELL, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4427 | BRATINA, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4428 | BRATTON, AYESHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4429 | BRATTON, LANA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4430 | BRAUDT, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4431 | BRAUN, BERNICE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4432 | BRAUN, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4433 | BRAUN, NANCI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4434 | BRAUTIGAM, ZOFIA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4435 | BRAVERMAN, GALE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4436 | BRAVO, CHRISTIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4437 | BRAWAND, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4438 | BRAXTON, ELIZABETH | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4439 | BRAXTON, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4440 | BRAY, CAROL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4441 | BRAY, CAROLYN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4442 | BRAY, DYNISE | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4443 | BRAY, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4444 | BRAY, KAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4445 | BRAY, RUTH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4446 | BRAYALL, ELISA | WOCL LEYDON LLC | 80 FOURTH STREET | LEYDON, B.P. FUSCO, J.E. | STAMFORD | CT | 06905 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4447 | BRAYBOY, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4448 | BRAYTON, HEATHER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4449 | BRAYTON, HEATHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4450 | BRAZEALE, JACKIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4451 | BRAZEALE, JACKIE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4452 | BRAZEALE, JACKIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4453 | BRAZEALE, JACKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4454 | BRAZEALE, JACKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4455 | BRAZELL, JOAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4456 | BRAZELL, MICHIKO | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4457 | BRAZELL, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4458 | BRAZELLE, RILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4459 | BRAZEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4460 | BRAZIL, KATHRYN | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4461 | BRAZIL, LOUISEANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4462 | BRAZZEL, CHARITA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4463 | BRAZZLE, BRIDAY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4464 | BRAZZLE, STEPHANIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4465 | BREAUX, BETTIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4466 | BREAUX, DORIS | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4467 | BREAUX, VALARIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4468 | BREAZEALE, NICOLETTE | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4469 | BRECHT, CINDY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4470 | BRECKENRIDGE, IDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4471 | BRECKENRIDGE, PHYLLIS | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4472 | BREDEMEIER, CATHERINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4473 | BREDEMEIER, CATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4474 | BREDEMEIER, DIXIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4475 | BREDEWEG-DEJAGER, SIMIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4476 | BREDFORD-JARAMILLO, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4477 | BREED, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4478 | BREEDEN, CORRIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4479 | BREEDEN, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4480 | BREEDING, JOYCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4481 | BREEDING, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4482 | BREEDLOVE, KATHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4483 | BREEN, ELIZABETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4484 | BREEN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4485 | BREESE, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4486 | BREGEL, JOSEPHINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4487 | BREGMAN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4488 | BREIER, LYNNETTE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4489 | BREITHAUPT, ERMA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4490 | BREITNER, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4491 | BREMSETH, CORA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4492 | BRENDA AHRENS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4493 | BRENDA ARMSTEAD | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4494 | BRENDA BOWMAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4495 | BRENDA COCKERHAM | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4496 | BRENDA CROM | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4497 | BRENDA DEAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4498 | BRENDA GUGELMAN | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4499 | BRENDA HYMAN-BUCY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4500 | BRENDA MURRELL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4501 | BRENDA SANCHEZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4502 | BRENDA WINFREY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4503 | BRENDA YOUNG | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4504 | BRENDEL, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4505 | BRENDEN, MYRNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4506 | BRENEMAN, ANGELIQUE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4507 | BRENHOLTZ, ROBIN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4508 | BRENNA, PHYLLIS | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4509 | BRENNAN, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4510 | BRENNAN, SUE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4511 | BRENNAN-JONES, CHERYL | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4512 | BRENNAN-MAGDALENSKI, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4513 | BRESCIA, FRANCES | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4514 | BRESHEARS, JOANNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4515 | BRESLIN, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4516 | BRESSI, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4517 | BRETCH, TRACY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4518 | BRETSCH, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4519 | BREUNIG, JENNIFER | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4520 | BREUNNER, ANN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4521 | BREWER, BARBARA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4522 | BREWER, CANDACE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4523 | BREWER, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4524 | BREWER, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4525 | BREWER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4526 | BREWER, DONNA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4527 | BREWER, ELAINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4528 | BREWER, HAZEL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4529 | BREWER, KELLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4530 | BREWER, LINDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4531 | BREWER, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4532 | BREWER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4533 | BREWER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4534 | BREWER, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4535 | BREWER, YVONNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4536 | BREWER-ELAM, BESSIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4537 | BREWINGTON, MARILYN | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4538 | BREWSTER, DEBORAH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4539 | BREWSTER, JENNIFER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4540 | BREWSTER, TENITA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4541 | BRIAN FEINSTEIN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4542 | BRICKER, SUSAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4543 | BRICKER, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4544 | BRICKLEY, NICOLA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4545 | BRIDGE, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4546 | BRIDGEFORD, NANCY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4547 | BRIDGEMAN, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4548 | BRIDGERS, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4549 | BRIDGERS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4550 | BRIDGES, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4551 | BRIDGES, BRENDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4552 | BRIDGES, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4553 | BRIDGES, BRENDA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4554 | BRIDGES, BRENDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4555 | BRIDGES, DEBBIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | | DRISCOLL, JOHN J. | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4556 | BRIDGES, DEBBIE | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4557 | BRIDGES, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4558 | BRIDGES, FLETA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4559 | BRIDGES, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4560 | BRIDGES, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4561 | BRIDGES, LAURA | BACHUS & SCHANKER LLC | 101 WEST COLFAX AVE, STE 650 | | DENVER | CO | 80202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4562 | BRIDGES, MARJORIE | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4563 | BRIDGES, MARYA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4564 | BRIDGET BEAUDET | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4565 | BRIDGEWATER, MARILYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4566 | BRIEN, CLAIRE | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4567 | BRIEN, CLAIRE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4568 | BRIEN, PAULINE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4569 | BRIENO, MERLINDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4570 | BRIENO, MERLINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4571 | BRIERY, GEORGIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4572 | BRIERY, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4573 | BRIGGS, AMBER | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4574 | BRIGGS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4575 | BRIGGS, GLORIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4576 | BRIGGS, IRA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4577 | BRIGGS, MAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4578 | BRIGGS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4579 | BRIGGS, TINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4580 | BRIGGS-HARLOW, DARLENE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4581 | BRIGHAM, JANET | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4582 | BRIGHAM, ROSALEE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4583 | BRIGHT, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4584 | BRIGHT, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4585 | BRIGHT, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4586 | BRIGHT, KIMBERLY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4587 | BRIGHT, KIMBERLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4588 | BRIGMAN, BARBARA | POULIN, WILLEY, ANASTOPOULO, LLC | 32 ANN STREET | P DOOLITTLE, R WILLEY, IV, B. ABBOTT | CHARLESTON | SC | 29403 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4589 | BRIGMAN, TAMMY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4590 | BRILEY, CONNIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4591 | BRILL, PAMELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4592 | BRILL, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4593 | BRIMBERRY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4594 | BRIMBERRY, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4595 | BRIMBERRY, KATHERINE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4596 | BRIMBERRY, KATHERINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4597 | BRIMMER, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4598 | BRINDAR, LUDMILA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4599 | BRINKER, REOLIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4600 | BRINKLEY, FLORENCE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4601 | BRINKLEY, JANE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4602 | BRINKLEY, JOAN | MORRELL LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4603 | BRINKLEY, LINDA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4604 | BRINKLEY, MARIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4605 | BRINKLEY, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4606 | BRINKMAN, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4607 | BRINKMAN, LINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4608 | BRINKMAN, TRACY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK C. | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4609 | BRINLEE, MISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4610 | BRINNEMAN, TYLER & BRINNEMAN, AUBREY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4611 | BRINSON, DEBBIE | MORELLI LAW FIRM | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4612 | BRIONES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4613 | BRIONES, TERESITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4614 | BRISBANE, ROBYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4615 | BRISBANE, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4616 | BRISCO, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4617 | BRISCOE, AUDREY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4618 | BRISCOE, ETHELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4619 | BRISKIN, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4620 | BRISON, DEANNA | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4621 | BRISSELL, DIXIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4622 | BRISSON, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4623 | BRISTO, CATHIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4624 | BRISTOW, FELECIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4625 | BRISTOW, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4626 | BRITT, BIRDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4627 | BRITT, BRENDA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4628 | BRITT, CAROLYN | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.4629 | BRITT, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4630 | BRITT, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4631 | BRITTAIN, BILLIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4632 | BRITTANY WALDREP | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | SCOTT, CARMEN S. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4633 | BRITTEN, SHAMEKIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4634 | BRITTEN, YVONNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4635 | BRITTEN, YVONNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4636 | BRITTEN, YVONNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4637 | BRITTEN, YVONNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4638 | BRITTEN, YVONNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4639 | BRITTINGHAM, JUDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4640 | BRITTINGHAM, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4641 | BRITTMAN, JUDY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4642 | BRITTNEY KAISER | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4643 | BRITTON, AMBRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4644 | BRITTON, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4645 | BRITTON, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4646 | BRITTON, FELISHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4647 | BRITTON, GLORIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4648 | BRITTON, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4649 | BRITTON, JESSICA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4650 | BRITTON, JUDITH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4651 | BRITTON, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4652 | BRITTON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4653 | BRITTON, RUTH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4654 | BRITZKE, ANN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATH, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4655 | BRIXIE, ELIZABETH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4656 | BRIZUELA, LILIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4657 | BRIZZOLARA, SONYA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4658 | BROADHEAD, DELORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4659 | BROADHEAD, RICILYN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4660 | BROADRICK, BAILEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4661 | BROADWAY, TARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4662 | BROADWELL, BONNIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4663 | BROCATO, MARGARET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4664 | BROCCOLI, LINDA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4665 | BROCHU, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4666 | BROCK, BARBARA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4667 | BROCK, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4668 | BROCK, CANDACE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4669 | BROCK, CLARISSA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4670 | BROCK, DARLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4671 | BROCK, LATISHA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4672 | BROCK, LATISHA | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4673 | BROCK, LATISHA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4674 | BROCK, LOIS | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4675 | BROCK, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4676 | BROCK, PENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4677 | BROCK, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4678 | BROCK, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4679 | BROCK, TRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4680 | BROCK, WANDA | THE SEGAL LAW FIRM | AMOS, II, C.; FOSTER, J. &; SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4681 | BROCK, YEDOBATY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4682 | BROCKDORFF, LOUISE VON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4683 | BROCKELMEYER, CHRISTIANE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4684 | BROCKMAN, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.4685 | BRODE, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4686 | BRODER, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4687 | BRODERICK, LANA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4688 | BRODERICK, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4689 | BRODERICK, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4690 | BRODERICK, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4691 | BRODERICK, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4692 | BRODIE, CELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4693 | BRODNICK, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4694 | BRODOWSKI, CHRISTINE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4695 | BRODSKY, MAXINE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4696 | BROGAN, RACHEL | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4697 | BROGAN, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4698 | BROGDON, MARY | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | | BUFFALO | NY | 14228- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4699 | BROGNA, CARMEN | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4700 | BROLL, DAWN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4701 | BROMELL, VANESSA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4702 | BROMILEY, LAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4703 | BROMLEY, BRENDA | GOZA & HONNOLD, LLC | 9500 NALL AVE., SUITE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4704 | BROMLEY, JAMIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4705 | BROMLEY, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4706 | BRONIEC, DIANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4707 | BRONSON, JOCELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4708 | BRONSON, JOCELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4709 | BRONSON, JOCELINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4710 | BRONSON, JOCELINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4711 | BRONZO, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4712 | BROOKE, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4713 | BROOKIN, ERICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4714 | BROOKINGS, CHERYL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4715 | BROOKINS, BESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4716 | BROOKINS, DEBBIE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4717 | BROOKINS, DEBBIE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4718 | BROOKINS, MATTIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4719 | BROOKMAN, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4720 | BROOKMAN, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4721 | BROOKS, ADONICA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4722 | BROOKS, ANNE | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4723 | BROOKS, BEULAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4724 | BROOKS, CAROLYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4725 | BROOKS, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4726 | BROOKS, CARRIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4727 | BROOKS, CHARLETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4728 | BROOKS, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4729 | BROOKS, CYNTHIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4730 | BROOKS, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4731 | BROOKS, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4732 | BROOKS, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4733 | BROOKS, DENISE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4734 | BROOKS, DENISE | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4735 | BROOKS, DENISE | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | FLOWERS, PETER J. | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4736 | BROOKS, DENISE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4737 | BROOKS, DENISE | THE MILLER FIRM, LLC | MILLER, MICHAEL J. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4738 | BROOKS, DIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4739 | BROOKS, DOROTHEA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4740 | BROOKS, EVE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4741 | BROOKS, EVELYN | HARRISON DAVIS STEARLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4742 | BROOKS, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4743 | BROOKS, FLORA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4744 | BROOKS, GAYLA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4745 | BROOKS, HARRIET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4746 | BROOKS, HOLLY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4747 | BROOKS, HURRACANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4748 | BROOKS, JANET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 4.4749 | BROOKS, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4750 | BROOKS, JOETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4751 | BROOKS, JOETTA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4752 | BROOKS, JOETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4753 | BROOKS, JOETTA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4754 | BROOKS, JOETTA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4755 | BROOKS, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4756 | BROOKS, KELLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4757 | BROOKS, KERRY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4758 | BROOKS, KRISTY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4759 | BROOKS, LATONYA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4760 | BROOKS, LATOYA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4761 | BROOKS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4762 | BROOKS, LORENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4763 | BROOKS, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4764 | BROOKS, MARCIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4765 | BROOKS, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4766 | BROOKS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4767 | BROOKS, MELBA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4768 | BROOKS, MELVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4769 | BROOKS, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4770 | BROOKS, MYRA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4771 | BROOKS, NANCY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4772 | BROOKS, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4773 | BROOKS, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4774 | BROOKS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4775 | BROOKS, RAMONA | LAW OFFICES OF THEIDA SALAZAR | 2140 NORTH HOLLYWOOD WAY, 7192 | SALAZAR, THEIDA | BURBANK | CA | 91510 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4776 | BROOKS, REGINA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4777 | BROOKS, SHADEZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4778 | BROOKS, SONYA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | MOSS, JAIME | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4779 | BROOKS, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4780 | BROOKS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4781 | BROOKS, SYLVIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4782 | BROOKS, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4783 | BROOKS, TERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4784 | BROOKS, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4785 | BROOKS, VIRGINIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4786 | BROOKS, WINIFRED | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4787 | BROOKS-HILLIARD, KANDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4788 | BROOKS-HILLIARD, KANDY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4789 | BROOKSHIRE, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4790 | BROOKSHIRE, TANYA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4791 | BROSNAN, JONELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4792 | BROSSARD, CAROL | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4793 | BROTHERS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4794 | BROTHERS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4795 | BROTHERS, SHELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4796 | BROUCEK, KELLY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4797 | BROUGHTON, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4798 | BROUGHTON, DEBORAH | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4799 | BROUGHTON, ERICA | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4800 | BROUGHTON, JESSIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4801 | BROUGHTON, SHATEMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4802 | BROUGHTON, VANESSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4803 | BROUSE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4804 | BROUSSARD, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4805 | BROUSSARD, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4806 | BROUSSARD, SHAVONTAIE | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4807 | BROUSSARD, SHAVONTAIE | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4808 | BROUSSARD, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4809 | BROUWER, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4810 | BROUWER, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4811 | BROUWER, STEPHANIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4812 | BROUWER, STEPHANIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4813 | BROWDER, ALMA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90806 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4814 | BROWDER, ALMA | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4815 | BROWER, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4816 | BROWER, DIANE | ROBINS ROSS ALLOY BELINFANTE LITTLEFIELD LLC | 500 14TH ST, NW | | ATLANTA | GA | 30318 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4817 | BROWN, ADA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4818 | BROWN, ADRIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4819 | BROWN, ALEXIS | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4820 | BROWN, ALEXIS | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4821 | BROWN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4822 | BROWN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4823 | BROWN, ALICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4824 | BROWN, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4825 | BROWN, ALISON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4826 | BROWN, ALISON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4827 | BROWN, ALVESTA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4828 | BROWN, AMANDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4829 | BROWN, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4830 | BROWN, AMECIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4831 | BROWN, AMY | THE WASHINGTON FIRM, PC | 1300 S UNIVERSITY DR STE 407 | | FT WORTH | TX | 76107-5727 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4832 | BROWN, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4833 | BROWN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4834 | BROWN, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4835 | BROWN, ANGELA LOUISE | PRESZLER LAW FIRM LLP | DARN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4836 | BROWN, ANNA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4837 | BROWN, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4838 | BROWN, ANNETTE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4839 | BROWN, ANTONIO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4840 | BROWN, ARLENE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4841 | BROWN, AVIES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4842 | BROWN, BARBARA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4843 | BROWN, BARBARA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4844 | BROWN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4845 | BROWN, BEATRICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4846 | BROWN, BECKY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4847 | BROWN, BECKY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4848 | BROWN, BERTHA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | MOSS, JAIME | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4849 | BROWN, BETH | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4850 | BROWN, BETTY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4851 | BROWN, BETTY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4852 | BROWN, BETTY | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4853 | BROWN, BETTY | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4854 | BROWN, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4855 | BROWN, BILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4856 | BROWN, BOBBIE | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4857 | BROWN, BRENDA | MICHAEL HINGLE & ASSOCIATES, LLC | 220 GAUSE BOULEVARD | PFLEEGER, BRYAN A. HINGLE, MICHAEL | SLIDELL | LA | 70458 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4858 | BROWN, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4859 | BROWN, BRIKIYA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4860 | BROWN, CAMMIE EST OF CASSIE COLWELL | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4861 | BROWN, CAROL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4862 | BROWN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4863 | BROWN, CAROL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4864 | BROWN, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4865 | BROWN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4866 | BROWN, CAROLYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4867 | BROWN, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4868 | BROWN, CAROLYN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4869 | BROWN, CARRIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4870 | BROWN, CATHERINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4871 | BROWN, CATHERINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4872 | BROWN, CELESTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4873 | BROWN, CHERYL | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4874 | BROWN, CHRISTINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4875 | BROWN, CINDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4876 | BROWN, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4877 | BROWN, CLAUDIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4878 | BROWN, CONNIE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4879 | BROWN, CONNIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4880 | BROWN, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4881 | BROWN, CRYSTALYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4882 | BROWN, CYNTHIA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4883 | BROWN, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4884 | BROWN, DANA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4885 | BROWN, DAPHNE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4886 | BROWN, DAWN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4887 | BROWN, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4888 | BROWN, DEBORAH | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4889 | BROWN, DEBORAH | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4890 | BROWN, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4891 | BROWN, DEBRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4892 | BROWN, DENICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4893 | BROWN, DENNELLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4894 | BROWN, DESIREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4895 | BROWN, DIANA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4896 | BROWN, DIANE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4897 | BROWN, DIANNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4898 | BROWN, DIANNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4899 | BROWN, DONNA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4900 | BROWN, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4901 | BROWN, DOROTHY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4902 | BROWN, EDNA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4903 | BROWN, EDNA | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | FLOWERS, PETER J. | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4904 | BROWN, EDNA | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUTIE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4905 | BROWN, EDNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4906 | BROWN, ELAINE | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4907 | BROWN, ELAINE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4908 | BROWN, ELIZABETH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4909 | BROWN, ELIZABETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4910 | BROWN, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4911 | BROWN, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4912 | BROWN, ELLEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4913 | BROWN, ESTEFANA | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4914 | BROWN, ESTHER | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4915 | BROWN, EVA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4916 | BROWN, FELICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4917 | BROWN, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4918 | BROWN, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4919 | BROWN, GLENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4920 | BROWN, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4921 | BROWN, HELEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4922 | BROWN, HELENA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4923 | BROWN, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4924 | BROWN, JACQUELINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4925 | BROWN, JACQUELYN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4926 | BROWN, JACQUELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4927 | BROWN, JACQUELYN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4928 | BROWN, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4929 | BROWN, JANICE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4930 | BROWN, JANIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4931 | BROWN, JAYNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4932 | BROWN, JEANIE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4933 | BROWN, JENNIFER | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4934 | BROWN, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4935 | BROWN, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4936 | BROWN, JESSICA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4937 | BROWN, JO | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4938 | BROWN, JOAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4939 | BROWN, JOANNA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4940 | BROWN, JOHN D. AND BROWN, ELIZABETH | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE CHERRY HILL | NJ | 08002 | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4941 | BROWN, JOSEPHINE | BRUNSER-SHARP LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4942 | BROWN, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4943 | BROWN, JUANITA | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4944 | BROWN, JUDITH | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4945 | BROWN, JULIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4946 | BROWN, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4947 | BROWN, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4948 | BROWN, KAREN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4949 | BROWN, KAREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4950 | BROWN, KARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4951 | BROWN, KATHY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4952 | BROWN, KATIE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4953 | BROWN, KETSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4954 | BROWN, KIMBERLY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4955 | BROWN, KRISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4956 | BROWN, KRYSTAL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4957 | BROWN, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4958 | BROWN, LAURIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4959 | BROWN, LEA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4960 | BROWN, LEANNE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4961 | BROWN, LILLIAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4962 | BROWN, LILLIAN | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4963 | BROWN, LILLIE | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4964 | BROWN, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4965 | BROWN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4966 | BROWN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4967 | BROWN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4968 | BROWN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4969 | BROWN, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4970 | BROWN, LINDA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4971 | BROWN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4972 | BROWN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4973 | BROWN, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4974 | BROWN, LIONDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4975 | BROWN, LISA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4976 | BROWN, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4977 | BROWN, LOIS | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4978 | BROWN, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4979 | BROWN, LUCINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4980 | BROWN, LYNETTE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4981 | BROWN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4982 | BROWN, MARGARET | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4983 | BROWN, MARGARET | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4984 | BROWN, MARIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4985 | BROWN, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4986 | BROWN, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4987 | BROWN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4988 | BROWN, MARY | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4989 | BROWN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4990 | BROWN, MARYANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4991 | BROWN, MELANIE | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4992 | BROWN, MICHELE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4993 | BROWN, MYRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4994 | BROWN, NATALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4995 | BROWN, NEACOLE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4996 | BROWN, NELL | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4997 | BROWN, NELLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4998 | BROWN, ONA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.4999 | BROWN, OZZIE | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5000 | BROWN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5001 | BROWN, PATRICIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5002 | BROWN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5003 | BROWN, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5004 | BROWN, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5005 | BROWN, PATSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5006 | BROWN, PHYLLIS | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW RD, STE 305 | HRUBIEC, R. JOSEPH | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5007 | BROWN, PHYLLIS | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5008 | BROWN, RACHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5009 | BROWN, REAGANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5010 | BROWN, RENEE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5011 | BROWN, RENESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5012 | BROWN, ROBERT | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 21 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5013 | BROWN, ROBERT | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5014 | BROWN, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5015 | BROWN, ROSALIND | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5016 | BROWN, ROSE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5017 | BROWN, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5018 | BROWN, ROSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5019 | BROWN, ROXANNA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5020 | BROWN, RUTHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5021 | BROWN, SALLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5022 | BROWN, SALLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5023 | BROWN, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5024 | BROWN, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5025 | BROWN, SALLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5026 | BROWN, SALLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5027 | BROWN, SARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5028 | BROWN, SARAH | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5029 | BROWN, SARINA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5030 | BROWN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5031 | BROWN, SHARON | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5032 | BROWN, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5033 | BROWN, SHARON | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5034 | BROWN, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5035 | BROWN, SHELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5036 | BROWN, SHELIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5037 | BROWN, SHERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5038 | BROWN, SHEILA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5039 | BROWN, SHIRLENE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5040 | BROWN, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5041 | BROWN, STACY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5042 | BROWN, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5043 | BROWN, SUSAN | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5044 | BROWN, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5045 | BROWN, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5046 | BROWN, TERESA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5047 | BROWN, TERESA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5048 | BROWN, TERESA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5049 | BROWN, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5050 | BROWN, TERESA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5051 | BROWN, TERESA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5052 | BROWN, TERESA; SANTOS, CAROLANNE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD GORI, RANDY L. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5053 | BROWN, TESHA | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5054 | BROWN, TONETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5055 | BROWN, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5056 | BROWN, TRACY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5057 | BROWN, TYRRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5058 | BROWN, ULESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5059 | BROWN, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5060 | BROWN, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5061 | BROWN, VARONICA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5062 | BROWN, VIRGINIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5063 | BROWN, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5064 | BROWN, WYVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5065 | BROWN, YOLANDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5066 | BROWN, YVONNE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5067 | BROWN, YVONNE | NACHAWATI LAW GROUP | LUFF, PATRICK K. RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5068 | BROWN-ALLEN, IDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5069 | BROWN-DEVORCE, GLORIA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5070 | BROWNE, ALICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5071 | BROWNE, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5072 | BROWNE, CAMILLE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5073 | BROWNER, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5074 | BROWN-HARRISON, RODELLA | NASS CANCELLIERE BRENNER | 1515 MARKET STREET, SUITE 2000 | | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5075 | BROWNING, CATHERINE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5076 | BROWNING, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5077 | BROWNING, JOAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5078 | BROWNING, JOAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5079 | BROWNING, JOAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5080 | BROWNING, JOAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5081 | BROWNING, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5082 | BROWNING, JOAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5083 | BROWNING, LYNETTE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5084 | BROWNING, NANCY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5085 | BROWNING, TERESA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5086 | BROWNING, TRACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5087 | BROWNLEE, JACQUELINE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5088 | BROWN-WARREN, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5089 | BROWN-WILSON, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5090 | BROXSON, TERRI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5091 | BROXTON, BILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5092 | BROXTON, BILLIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5093 | BROXTON, BILLIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5094 | BROYLES, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5095 | BRUBAKER, KAREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5096 | BRUBAKER, LISA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5097 | BRUBAKER, WENDY | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5098 | BRUCE, CATHERINE | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5099 | BRUCE, DEVOTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5100 | BRUCE, KAY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5101 | BRUCE, MINNIE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5102 | BRUCE, MINNIE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5103 | BRUCE, SUSIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5104 | BRUCH, CONNIE | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5105 | BRUCKNER, FERN | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5106 | BRUCKNER, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5107 | BRUECKER, ELLEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5108 | BRUEMMER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5109 | BRUEMMER, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5110 | BRUEMMER, CATHERINE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5111 | BRUEMMER, CATHERINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5112 | BRUEMMER, SHARRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5113 | BRUENS, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5114 | BRUESHABER, KATHLEEN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5115 | BRUGGEMAN, DEBORAH | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5116 | BRUGGEMAN, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5117 | BRUGGER, ANNETTE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5118 | BRUGH, JEANNI | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5119 | BRUHN, BROWNING | DONALD G. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5120 | BRUHN, BROWNING | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5121 | BRUHN, BROWNING | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU SALVADOR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5122 | BRUHN, JEAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5123 | BRUHN, JEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5124 | BRUINSMA, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5125 | BRUMFIELD, DOROTHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5126 | BRUMFIELD, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5127 | BRUMFIELD, YAVONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5128 | BRUMLEVE, CAROL | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5129 | BRUMLEY, JUNE | JOHNSON LAW GROUP | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5130 | BRUMLEY, KATHERINE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5131 | BRUMMETT, KUEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5132 | BRUMMETT, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5133 | BRUMMONDS, HOLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5134 | BRUNDIDGE, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5135 | BRUNEAU, SIMONNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5136 | BRUNELL, KEITHA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5137 | BRUNELL, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5138 | BRUNELLE, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5139 | BRUNER, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5140 | BRUNETTE, JANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5141 | BRUNIER, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5142 | BRUNK, BROOKE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5143 | BRUNK, KAREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5144 | BRUNK, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5145 | BRUNNER, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5146 | BRUNO, JOSEFINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5147 | BRUNO, LILIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5148 | BRUNO, SHEILA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5149 | BRUNO, TIARA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2640 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5150 | BRUNO, VALERIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5151 | BRUNS, BARBARA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5152 | BRUNSED, BIRGIT | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5153 | BRUNSON, CLAUDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5154 | BRUNSON, LAKIEMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5155 | BRUNSON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5156 | BRUNSON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5157 | BRUNSON, TERESA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5158 | BRUNSON, TERRALYNN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5159 | BRUNTON, MELVINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5160 | BRUNTY, SARAH | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5161 | BRUSETH, MADGE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5162 | BRUST, KATEY | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5163 | BRUTTON, MARGIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5164 | BRYAN CARPENTER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5165 | BRYAN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5166 | BRYAN, KAYLYN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5167 | BRYAN, MARY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5168 | BRYAN, SERITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5169 | BRYAN, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5170 | BRYAN, TRACI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5171 | BRYANT, AMY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5172 | BRYANT, ARETHA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5173 | BRYANT, ARETHA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5174 | BRYANT, ARETHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5175 | BRYANT, BARBARA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5176 | BRYANT, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5177 | BRYANT, BETTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5178 | BRYANT, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5179 | BRYANT, CASSANDRA | CAMPBELL & ASSOCIATES | 717 EAST BLVD | | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5180 | BRYANT, CASSANDRA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | HOOVER, PAYTON D, CAMPBELL, CLAIR G PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5181 | BRYANT, CHERYL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5182 | BRYANT, COLLEEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5183 | BRYANT, CYNTHIA | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5184 | BRYANT, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5185 | BRYANT, DAPHNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5186 | BRYANT, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5187 | BRYANT, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5188 | BRYANT, DIANA | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5189 | BRYANT, DIANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5190 | BRYANT, DIXIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5191 | BRYANT, FORMEIKA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5192 | BRYANT, IDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5193 | BRYANT, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5194 | BRYANT, JOYCE | NACHAWATI LAW GROUP | ERIC A POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5195 | BRYANT, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5196 | BRYANT, JULIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5197 | BRYANT, KAY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5198 | BRYANT, MARGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5199 | BRYANT, MATTIA (MATTIE) | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5200 | BRYANT, PAULA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5201 | BRYANT, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5202 | BRYANT, SHERRI | SERLING & ABRAMSON, P.C. | C/O ERIC B. ABRAMSON | 280 N OLD WOODWARD AVE, STE 406 | BIRMINGHAM | MI | 48009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5203 | BRYANT, SHERRI AND BRYANT, MARK | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5204 | BRYANT, SHIRLEY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5205 | BRYANT, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5206 | BRYANT, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5207 | BRYANT, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5208 | BRYANT, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5209 | BRYANT, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5210 | BRYANT, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5211 | BRYANT, SOLLIAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5212 | BRYANT, VIACOUNTESS | MORGAN & MORGAN | GOETZ, MICHAEL; ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5213 | BRYANT, WENDY | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5214 | BRYANT, WENDY | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5215 | BRYANT-FRANCE, ROSE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5216 | BRYANT-KIDWELL, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5217 | BRYMER, DAWN (SPIRIT) | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5218 | BRYSON, ANGELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5219 | BRYSON, ANN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5220 | BRYSON, LATONYA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5221 | BRYSON, MARTHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5222 | BRZYCKI, CAROLYN | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5223 | B-SZCZESNY, AMANDA; ORWOLL, F.; PONCE, A. | NAPOLI SHKOLNIK, PLLC | 525 SOUTH DOUGLAS STREET, STE 260 | | EL SEGUNDO | CA | 90245 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5224 | BUANNIC, LYNN | FELDMAN & PINTO | 30 S 15TH ST, 15TH FLOOR | LAURA A. FELDMAN | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5225 | BUBACZ, CARLA | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5226 | BUBAK, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5227 | BUBOLTZ, BARBARA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5228 | BUBRIG, REBA | ALLAN BERGER AND ASSOCIATES | 4173 CANAL STREET | GEIGER, ANDREW | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5229 | BUCARO, BARBARA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5230 | BUCCIERI, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5231 | BUCHANAN, BAMBI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5232 | BUCHANAN, BRITTANY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5233 | BUCHANAN, CORNELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5234 | BUCHANAN, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5235 | BUCHANAN, EVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5236 | BUCHANAN, IVON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5237 | BUCHANAN, JEAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5238 | BUCHANAN, KELLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5239 | BUCHANAN, PANSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5240 | BUCHANAN, ROBBI | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5241 | BUCHECK, CURTIS | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5242 | BUCHECK, CURTIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5243 | BUCHECK, CURTIS | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5244 | BUCHECK, CURTIS | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5245 | BUCHITE, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5246 | BUCHTA, CHRISTINE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5247 | BUCIORELLI, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5248 | BUCK, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5249 | BUCK, MARCIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5250 | BUCK, MARCIA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5251 | BUCK, MARCIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5252 | BUCK, PATRICIA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5253 | BUCK, TRACEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5254 | BUCKHANON, ETHEL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5255 | BUCKHANON, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5256 | BUCKHOLZ, PAMELA | BOHRER LAW FIRM, LLC | 8712 JEFFERSON HIGHWAY, SUITE B | BOHRER, PHILIP | BATON ROUGE | LA | 70809 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5257 | BUCKIE, JUDITH | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5258 | BUCKINGHAM, ALICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5259 | BUCKLER, CECILIA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5260 | BUCKLES, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5261 | BUCKLEY, ANNETTE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5262 | BUCKLEY, ANNETTE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5263 | BUCKLEY, BELINDA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5264 | BUCKLEY, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5265 | BUCKLEY, JANICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5266 | BUCKLEY, PENELIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5267 | BUCKLEY, ROSEMARY | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5268 | BUCKLEY, TARA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5269 | BUCKLIN, KAYLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5270 | BUCKNER, KIM | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5271 | BUCKNER, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5272 | BUCKNER, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5273 | BUCKNER, STELLA JONES | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5274 | BUCKNER, STEPHANI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5275 | BUCKNER, STEPHANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5276 | BUCKWALD, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5277 | BUCOLO, MICHELE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5278 | BUCZEK, PATRICIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5279 | BUCZEK, ROYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5280 | BUCZEK, ROYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5281 | BUCZEK, ROYCE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5282 | BUCZEK, ROYCE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5283 | BUDA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5284 | BUDZIUS, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5285 | BUEHLER, TAMMY | WILLIAMS DECLARK TUSCHMAN CO, LPA | 626 MADISON AVENUE, SUITE 800 | TUSCHMAN, CHAD M | TOLEDO | OH | 43604-1110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5286 | BUEHLER,ENA L. ESTATE OF ROGER D BUEHLER | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5287 | BUEHLMAIER, KIMBERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5288 | BUENA, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5289 | BUELOW, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5290 | BUELOW, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5291 | BUELOW, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5292 | BUELOW, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5293 | BUELOW, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5294 | BUENCAMINO, NELLA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5295 | BUENO, IDALYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5296 | BUENO, JAYLEE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5297 | BUENO, KAREN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5298 | BUENROSTRO, GINA | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5299 | BUENTING, ASHLEY | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5300 | BUFFALOE, ROXEY HENDRICKS | LAW OFFICES OF JAMES SCOTT FARRIN | 280 MANGUM STREET, SUITE 400 | JACKSON, GARY W. | DURHAM | NC | 27701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5301 | BUFFAMONTI, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5302 | BUFFINGTON, BETTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5303 | BUFFORD, JOY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5304 | BUFORD, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5305 | BUGG, TENESHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5306 | BUGLIONE, CHRISTINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5307 | BUHEIT, CHRISTINE D | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.5308 | BUHL, GARRETT | WILENTZ, GOLDMAN & SPITZER, P.A. | C/O STEPHEN SULLIVAN, JR. | 125 HALF MILE ROAD, SUITE | REDBANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5309 | BUHL, PEGGY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5310 | BUHUG, MARCELLA AND BUHUG, WILLIAM | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5311 | BLIHR, TERESA | NACHAWATI LAW GROUP | 5489 BLAIR RD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5312 | BUI, XUAN-MAI | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5313 | BUIE, DEBORAH | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5314 | BUIE, KATIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5315 | BUIE, KATIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5316 | BUIE, KATIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5317 | BUI, SILVIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5318 | BUJEIRO, ELISABEL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5319 | BUJERIO, ELISABEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5320 | BUJERIO, ELISABEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5321 | BUJERIO, ELISABEL | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5322 | BUKATY, JULIANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5323 | BUKOSKI, MUZEYYEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5324 | BUKSAR, MARILYN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5325 | BULGER, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5326 | BULL, KIMBERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5327 | BULL, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5328 | BULL, TERRI | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5329 | BULLARD, BRITTANY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5330 | BULLARD, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5331 | BULLARD, JACKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5332 | BULLARD, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5333 | BULLARD, NATASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5334 | BULLINGTON, EDITH | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5335 | BULLOCK, ANNIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5336 | BULLOCK, CYNTHIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5337 | BULLOCK, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5338 | BULLOCK, MARGARET | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5339 | BULLOCK, SABRINA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5340 | BUMGARDNER, CHARISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5341 | BUMGARNER, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5342 | BUMGARNER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5343 | BUMPHREY, CAROLYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5344 | BUMPHUS, TAMARSHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5345 | BUMPHUS, TAMARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5346 | BUMPUS, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5347 | BUNCH, JACLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5348 | BUNCH, KATIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5349 | BUNCH, LINDA | LAW OFFICES OF DONALD G. NORRIS | 3055 WILSHIRE BLVD, STE. 980 | NORRIS, DONALD G | LOS ANGELES | CA | 90010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5350 | BUNCY, KAREN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5351 | BUNDOCK, CAROL | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5352 | BUNDORN CHOTIPRADIT | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5353 | BUNDRIDGE, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5354 | BUNDY, VONDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5355 | BUNGE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5356 | BUNGE, JOAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5357 | BUNIAK, VERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5358 | BUNK, TISHYLINDA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5359 | BUNKER, KATI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5360 | BUNKER, MICHELLE | CHILDERS, SCHLUETER & SMITH, LLC | SMITH, M. BRANDON | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5361 | BUNKLEY, BARBARA | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | WAY, BRENDAN D.S. MUNOZ, CATALINA S | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5362 | BUNKLEY, ERWINNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5363 | BUNN, SUSAN | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5364 | BUNNER, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5365 | BUNOL, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5366 | BUNT, IMO LOIS | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5367 | BUNT, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5368 | BUNTEN, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5369 | BUNTER, ERICA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5370 | BUNTING, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5371 | BUNTING, MARGARET | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5372 | BUNYARD, MARY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5373 | BUONO, CATHERINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5374 | BUONO, CORNELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5375 | BUPP, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5376 | BURCH, DOROTHY | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5377 | BURCH, ELAINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5378 | BURCH, JANA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5379 | BURCH, JUDEITH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5380 | BURCH, SHIRLEY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5381 | BURCH, SUSAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5382 | BURCHAM, REBECCA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5383 | BURCHETTE, DOLORES | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5384 | BURCHETTE, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5385 | BURCIAGA, VIRGINIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5386 | BURCIAR, ROSELYN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5387 | BURD, JOAN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5388 | BURD, RHONDA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5389 | BURDA, CYNTHIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5390 | BURDEN, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5391 | BURDEN-DAVIS, JOANNE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5392 | BURDEN-DAVIS, JOANNE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5393 | BURDICK, LANI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5394 | BURDICK, LANI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5395 | BURDICK, LANI | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5396 | BURDICK, LANI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5397 | BURDINE, GLORIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5398 | BURDYCK, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5399 | BURELL, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5400 | BURETT, VALERIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5401 | BURFORD, JENNIFER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5402 | BURGAN, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5403 | BURGAN, YOLANDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5404 | BURGAN, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5405 | BURGAN, YOLANDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5406 | BURGAN, YOLANDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5407 | BURGART, PAMELA | SIMMONS HANLY CONROY | ONE COURT STREET | | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5408 | BURGE, DONNA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5409 | BURGE, LAURA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5410 | BURGER, BRITTANY | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5411 | BURGER, CHRISTIE | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5412 | BURGER, DARCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5413 | BURGER, DARCY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5414 | BURGER, DARCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5415 | BURGER, DOROTHY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5416 | BURGER, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5417 | BURGER, JANINE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5418 | BURGERT, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5419 | BURGESS, AMANDALEE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5420 | BURGESS, BEULAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5421 | BURGESS, BRENDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5422 | BURGESS, DIONA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5423 | BURGESS, FRANCES | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5424 | BURGESS, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5425 | BURGESS, JOYCE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5426 | BURGESS, KAY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5427 | BURGESS, MELVA | KLEIN FRANK, P.C. | 5277 MANHATTAN CIR STE 102 | | BOULDER | CO | 80303-8200 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5428 | BURGESS, NANCY | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5429 | BURGESS, NATALJA | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5430 | BURGESS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5431 | BURGESS, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5432 | BURGESS, STEPHANIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5433 | BURGESS, VICKI | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5434 | BURGESS, YVONNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5435 | BURGETT, ELKE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5436 | BURGHER, SUSAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5437 | BURGHER, SUSAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5438 | BURGHER, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5439 | BURGHER, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5440 | BURGHER, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5441 | BURGIN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5442 | BURGIO, SHARON | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5443 | BURGO, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5444 | BURGO, DEBORAH | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5445 | BURGOON, BETTY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5446 | BURGOS, ELIZABETH | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5447 | BURGOS, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5448 | BURGS-JACKSON, LINDA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5449 | BURGSTALLER, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5450 | BURHAM, SHAUNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5451 | BURK, GERALDINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5452 | BURK, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5453 | BURKAT, MARGARET | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E. BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5454 | BURKE, ARLIS | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5455 | BURKE, BETTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5456 | BURKE, BRENDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5457 | BURKE, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5458 | BURKE, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5459 | BURKE, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5460 | BURKE, CRISTINE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5461 | BURKE, EDNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5462 | BURKE, EILEEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5463 | BURKE, KRISTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5464 | BURKE, LISA | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5465 | BURKE, LORA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5466 | BURKE, MICHELLE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G.C HENDERSON; N.M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5467 | BURKE, OLGA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5468 | BURKE, ROSEMARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5469 | BURKE, SANDRA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5470 | BURKE, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5471 | BURKE, SHEILA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5472 | BURKE, SHILOH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5473 | BURKEEN, KAREN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5474 | BURKEEN, MELISSA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5475 | BURKETT, CAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5476 | BURKETT, CRYSTAL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5477 | BURKETT, ELLEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5478 | BURKEY, DARLINE | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5479 | BURKEY, SANDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5480 | BURKHALTER, KARLA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5481 | BURKHALTER, MARGARET | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5482 | BURKHALTER, MARGARET | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5483 | BURKHALTER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5484 | BURKHARDT, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5485 | BURKHART, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5486 | BURKHART, NELL | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5487 | BURKHART, SYLVIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5488 | BURKHOLDER, CAROLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5489 | BURKHOLTZ, VIVIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5490 | BURKS, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5491 | BURKS, KIMBERLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5492 | BURKS, KIMBERLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5493 | BURKS, LUCILLE | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5494 | BURKS, NANCY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5495 | BURKS, PATTIE | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5496 | BURKS, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5497 | BURKS-SMITH, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5498 | BURL, DEONA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5499 | BURLEIGH, MARTHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5500 | BURLEIGH, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5501 | BURLEIGH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5502 | BURLESON, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5503 | BURLESON, JUANITA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5504 | BURLEW, RUTH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5505 | BURLEY, ERIN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5506 | BURLEY, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5507 | BURLINGHAM, MARIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5508 | BURMASTER, TIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5509 | BURMEISTER, JOLAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5510 | BURNAM, KATHLEEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5511 | BURNAM, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5512 | BURNELL, DAWNCINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5513 | BURNETT, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5514 | BURNETT, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5515 | BURNETT, CORAL | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5516 | BURNETT, JERRYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5517 | BURNETT, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5518 | BURNETT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5519 | BURNETT, KAREN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5520 | BURNETT, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5521 | BURNETT, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5522 | BURNETT, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5523 | BURNETT, KATHLEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5524 | BURNETT, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5525 | BURNETT, LISA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5526 | BURNETT, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5527 | BURNETT, LISA | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS 8350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5528 | BURNETT, LISA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5529 | BURNETT, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5530 | BURNETT, RAMONA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5531 | BURNETT, TYLER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5532 | BURNETTE, CHERYL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5533 | BURNETTE, KRISTY | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5534 | BURNETTE, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5535 | BURNETTE, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5536 | BURNETTE, SANDRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5537 | BURNEY, ELVIRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5538 | BURNEY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5539 | BURNEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5540 | BURNEY, THOMASIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5541 | BURNHAM, EARLENE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5542 | BURNHAM, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5543 | BURNS, ANGIE | BEKMAN, MARDER, & ADKINS, LLC | 1829 REISTERSTOWN RD STE 200 | MOORE, AARON L. | PIKESVILLE | MD | 21208-7105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5544 | BURNS, BRENDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5545 | BURNS, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5546 | BURNS, CYNTHIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5547 | BURNS, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5548 | BURNS, DOROTHY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5549 | BURNS, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5550 | BURNS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5551 | BURNS, JOANEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5552 | BURNS, JOANEVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5553 | BURNS, JOANEVA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5554 | BURNS, JOANEVA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5555 | BURNS, JOANNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5556 | BURNS, KAREN | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5557 | BURNS, KELLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5558 | BURNS, MARGARET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5559 | BURNS, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5560 | BURNS, MELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5561 | BURNS, PAMELA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5562 | BURNS, PATRICIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5563 | BURNS, PATRICIA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5564 | BURNS, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5565 | BURNS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5566 | BURNS, PATRICIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5567 | BURNS, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5568 | BURNS, SANDRA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5569 | BURNS, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5570 | BURNS, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5571 | BURNS, SANDRA SUE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5572 | BURNS, SANDRA SUE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5573 | BURNS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5574 | BURNS, SHELLY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5575 | BURNS, SHELLY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5576 | BURNS, SHELLY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5577 | BURNS, SHELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5578 | BURNS, SHELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5579 | BURNS, SHIRLEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5580 | BURNS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5581 | BURNS, TAMARA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5582 | BURNS, TRACI | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5583 | BURNS-GARCIA, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5584 | BURO, LAURA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5585 | BURR, JACQUELYNN | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5586 | BURR, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5587 | BURRELL, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5588 | BURRELL, BEVERLY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5589 | BURRELL, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5590 | BURRELL, BEVERLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5591 | BURRELL, BEVERLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5592 | BURRELL, JANEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5593 | BURRELL, JUNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5594 | BURRELL, MANUELA | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5595 | BURRELL, MELVA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5596 | BURRELL, TERRYLYN | TORKKIERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5597 | BURRESS, ANNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5598 | BURRESS, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5599 | BURRESS, ANNETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5600 | BURRESS, ANNETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5601 | BURRESS, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5602 | BURRILL, FOOSSIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5603 | BURRIS, AMBER | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5604 | BURRIS, DONNA | NACHAWATI LAW GROUP | G C HENDERSON, M N NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5605 | BURRIS, PAMELA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5606 | BURROUGHS, DARLA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5607 | BURROUGHS, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5608 | BURROUGHS, JESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5609 | BURROUGHS, MARY | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5610 | BURROUGHS, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5611 | BURROUGHS, REMONA | ANASTOPOULO LAW FIRM | 32 ANN STREET | FEIDLER, STEFAN B | CHARLESTON | SC | 29403 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5612 | BURROWBRIDGE, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5613 | BURROWS, BRANDY; JOFFROY, LISA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5614 | BURSE, LELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5615 | BURSINGER, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5616 | BURT, DOREEN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5617 | BURT, KEONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5618 | BURT, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5619 | BURT, MILDRED | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5620 | BURTON, ANDREA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5621 | BURTON, CHERYL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5622 | BURTON, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5623 | BURTON, GLADYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5624 | BURTON, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5625 | BURTON, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5626 | BURTON, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5627 | BURTON, MARECYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5628 | BURTON, MARTHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5629 | BURTON, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5630 | BURTON, PETRINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5631 | BURTON, REBECCA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5632 | BURTON, ROBBIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5633 | BURTON, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5634 | BURTON, VERDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5635 | BURTRAM, JOYCE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5636 | BURTS, SIRENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5637 | BURTTRAM, GINA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5638 | BURUKHINA, NATALIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5639 | BURY, ANN | KARR TUTTLE CAMPBELL | 701 FIFTH AVENUE, SUITE 3300 | | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5640 | BURYAN, YELENA | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5641 | BURZENSKI, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5642 | BURZYCH, JILL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5643 | BUSACK, ALISON | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5644 | BUSBEE, CLAUDIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5645 | BUSBIN, LYDIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5646 | BUSBY, BRENDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5647 | BUSBY, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5648 | BUSBY, GINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5649 | BUSBY, LATONIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5650 | BUSBY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5651 | BUSBY, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5652 | BUSCH, BARBARA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5653 | BUSCH, BARBARA | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5654 | BUSCH, CHERYL | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5655 | BUSCH, GEORGANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5656 | BUSCH, JOAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5657 | BUSCH, MARTHA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5658 | BUSCH, NASTASSIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5659 | BUSCIACCO, MARIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5660 | BUSH, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5661 | BUSH, BETTY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5662 | BUSH, CHRISTA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5663 | BUSH, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5664 | BUSH, ESTHER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5665 | BUSH, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5666 | BUSH, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5667 | BUSH, JULIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5668 | BUSH, KIM | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5669 | BUSH, LAVONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5670 | BUSH, LOLITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5671 | BUSH, MARGARET | PRIBANIC & PRIBANIC, LLC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5672 | BUSH, SUE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5673 | BUSH, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5674 | BUSH, TRESHA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5675 | BUSH, WILMA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5676 | BUSHA, PATRICIA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5677 | BUSHAW, LINEECE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5678 | BUSHEY, ROCHELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BRADSON, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5679 | BUSHKA, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5680 | BUSHMAN, CHARLENE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5681 | BUSKIRK, TRACY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5682 | BUSSEY, CINDY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5683 | BUSSEY, MARY | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WICHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5684 | BUSSIERE, SUZANNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5685 | BUSTAMANTE, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5686 | BUSTER, EDWINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5687 | BUSTOS, AMY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5688 | BUSTOS, BARBARA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5689 | BUSTOS, PAMELA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5690 | BUTCHER, DARLENE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5691 | BUTCHER, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5692 | BUTE, GENEVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5693 | BUTE, ROXANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5694 | BUTLER, AMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5695 | BUTLER, AMELIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5696 | BUTLER, AMELIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5697 | BUTLER, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5698 | BUTLER, COURTNEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5699 | BUTLER, CYNTHIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5700 | BUTLER, DEBRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5701 | BUTLER, EMILY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5702 | BUTLER, GLENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5703 | BUTLER, GLORIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5704 | BUTLER, GRETA NICHOLS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5705 | BUTLER, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5706 | BUTLER, JESSICA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5707 | BUTLER, JOAN | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5708 | BUTLER, JOE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5709 | BUTLER, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5710 | BUTLER, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5711 | BUTLER, KEMUEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5712 | BUTLER, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5713 | BUTLER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5714 | BUTLER, LISA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5715 | BUTLER, LUCILLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5716 | BUTLER, LUVENIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5717 | BUTLER, MARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5718 | BUTLER, MATTIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5719 | BUTLER, NADJA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5720 | BUTLER, NADJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5721 | BUTLER, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5722 | BUTLER, RITA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5723 | BUTLER, SADE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5724 | BUTLER, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5725 | BUTLER, SHALAYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5726 | BUTLER, SHAQUELLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5727 | BUTLER, SHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5728 | BUTLER, SIAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5729 | BUTLER, TEGRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5730 | BUTLER, TONYA | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5731 | BUTLER, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5732 | BUTLER-HAGY, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5733 | BUTLER-SISNROY, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5734 | BUTLER-WEST, VATTISEE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5735 | BUTT, DOLORES | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5736 | BUTLER, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5737 | BUTTERFIELD, ANGELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5738 | BUTTERFIELD, BRENDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5739 | BUTTERFIELD, PAULA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5740 | BUTTERFIELD, PAULA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5741 | BUTTERWORTH, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5742 | BUTTERWORTH, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5743 | BUTTERWORTH, CINDY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5744 | BUTTERWORTH, CINDY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5745 | BUTTERWORTH, JACQUELIN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5746 | BUTTERWORTH, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5747 | BUTTITTA, PAULA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5748 | BUTTOR, SHEILA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5749 | BUTTOR, SHELIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5750 | BUTTS, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5751 | BUTTS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5752 | BUTTS, PAMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5753 | BUTTS, PAMELA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5754 | BUTTS, PAMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5755 | BUTUCARU-COPACEL, MARIA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5756 | BUTURLA, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5757 | BUTZOW, SHELIA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5758 | BUURSMA, JOYCE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5759 | BUURSMA, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5760 | BUVINGER, LINDA | KILLIAN, DAVIS, RICHTER & MAYLE, PC | 202 NORTH 7TH STREET | MAYLE, NICHOLAS W. | GRAND JUNCTION | CO | 81502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5761 | BUZA, SUSAN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5762 | BUZZANGA, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5763 | BUZZARD, CHARLENE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5764 | BUZZELLI, ANN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5765 | BUZZELLI, MARTHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5766 | BYERLEY, TINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5767 | BYERLEY, TRINA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5768 | BYERLY, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5769 | BYERS, AMANDA | CONSTANT LEGAL GROUP LLP | PO BOX 161151 | CONROY, ANDREW A | CLEVELAND | OH | 44116 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5770 | BYERS, BONNIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5771 | BYERS, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5772 | BYERS, VALENCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5773 | BYINGTON, ALMA | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5774 | BYINGTON, ALMA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5775 | BYINGTON, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5776 | BYLER, JENINE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5777 | BYNES, TERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5778 | BYNUM, LANA | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5779 | BYNUM, PAULETTE B ESTATE OF PAUL MURRAY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5780 | BYNUM, ROYLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5781 | BYNUM, TIFFANY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5782 | BYRD, DARLENE | MICHAEL HINGLE & ASSOCIATES, LLC | 220 GAUSE BOULEVARD | PFLEEGER, BRYAN A. HINGLE, MICHAEL | SLIDELL | LA | 70458 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5783 | BYRD, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5784 | BYRD, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5785 | BYRD, EARNESTINE | THE SEGAL LAW FIRM | 810 KANAWHA BLVD, EAST | | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5786 | BYRD, ERVINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5787 | BYRD, ESTELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5788 | BYRD, GLORIA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5789 | BYRD, JANEY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5790 | BYRD, JOANNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5791 | BYRD, KARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5792 | BYRD, KATIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5793 | BYRD, KENYA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5794 | BYRD, LAURA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5795 | BYRD, LORRANIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5796 | BYRD, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5797 | BYRD, PATRICIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5798 | BYRD, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5799 | BYRD, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5800 | BYRD, PATRICIA M. | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5801 | BYRD, PATRICIA M. | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5802 | BYRD, ROSEMARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5803 | BYRD, TERRY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5804 | BYRDSONG, DOROTHY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5805 | BYRDSONG, DOROTHY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5806 | BYRNE, KIMBERLEE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5807 | BYRNES, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5808 | BYRNES-LAVOIE, DIANE | LAW OFF OF JEFFREY S GLASSMAN, LLC | ONE INTERNATIONAL PLACE, 18TH FL | | BOSTON | MA | 02110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5809 | BYROM, ANGELA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5810 | BYRON, DENISE LYNN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5811 | BZDAFKA, JENNIFER | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5812 | C. PENA, JORGE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5813 | C., K | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5814 | CABA, JUANA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5815 | CABADING, CATHERINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5816 | CABAEL, LETICIA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5817 | CABALLERO, MARIA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5818 | CABALLERO, LAURA | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L. DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5819 | CABALLERO, TAMI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5820 | CABALLERO, TAMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5821 | CABALLERO, TAMI | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5822 | CABALLERO, TAMI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5823 | CABAN, ZAIDA | SZAFERMAN LAKIND BLUMSTEIN & BLADER PC | C/O BENJAMIN SCHMICKLE | LYTLE, ROBERT E | LAWRENCE TOWNSHIP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5824 | CABANA, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5825 | CABELL, CAROLYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5826 | CABELLO, VANESSA | LIEFF CABRASER HEIMANN & BERNSTEIN | 250 HUDSON ST, 8TH FL | S LONDON, K MCNABB | NEW YORK | NY | 10013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5827 | CABELLO, VANESSA | LIEFF CABRASER HEIMANN & BERNSTEIN | 275 BATTERY ST, 30TH FL | T ZEGEYE, S LONDON | SAN FRANCISCO | CA | 94111-3339 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5828 | CABEZA, BEATRIZ | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5829 | CABRAL, JOAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5830 | CABRAL, MACHALIA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5831 | CABRAL, RITA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5832 | CABRAL, SANDRA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5833 | CABRERA, CYNTHIA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5834 | CABRERA, JOSEFA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5835 | CABRERA, NORMA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5836 | CABRERA, RAMONA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5837 | CABRERA, VIRGINIA | THE POTTS LAW FIRM, LLP | 1901 W 47TH PL 210 | | KANSAS CITY | KS | 66205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5838 | CACCIA, BERTHA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5839 | CACCIATORE, SUSAN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5840 | CACIOPPE, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5841 | CADDICK, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5842 | CADDICK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5843 | CADE, DEBBIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5844 | CADENA, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5845 | CADIEUX, JOANNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5846 | CADIS, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5847 | CADIZ, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5848 | CADOR, MIGOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5849 | CADWELL, ELIZABETH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5850 | CAESAR, EURA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5851 | CAFARO, LORETTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5852 | CAFERRI, DEBORA | BART DURHAM INJURY LAW | 404 JAMES ROBERTSON PARKWAY, STE 1712 | | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5853 | CAFERRI, DEBORA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5854 | CAFFEE, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5855 | CAFFEE, JUDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5856 | CAFFEE, MARY | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5857 | CAFFERTY, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5858 | CAFFERTY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5859 | CAFFERY, STAYSHA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5860 | CAGG, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5861 | CAGGIANO, MARYANN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5862 | CAGGIANO, VIRGINIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5863 | CAGLE, DEBRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5864 | CAGLE, PATRICIA S. | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5865 | CAGLE, THERESA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5866 | CAHALL, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5867 | CAHALL, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5868 | CAHALL, MARLENE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5869 | CAHILL, CATHERINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5870 | CAHILL, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5871 | CAHILL, CATHERINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5872 | CAHILL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5873 | CAHN, LORNA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | MIGLIORI, DONALD A. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5874 | CAHOON, DEBRA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5875 | CAIL, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5876 | CAMPION, CARMELITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5877 | CAIN, ADINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5878 | CAIN, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5879 | CAIN, CHARLES | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5880 | CAIN, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5881 | CAIN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5882 | CAIN, DAWN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5883 | CAIN, DAWN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5884 | CAIN, DEBORAH | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5885 | CAIN, HELEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5886 | CAIN, JACQUELINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5887 | CAIN, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5888 | CAIN, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5889 | CAIN, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5890 | CAIN, LINDA | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5891 | CAIN, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5892 | CAIN, MARY PRINCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5893 | CAIN, MARY PRINCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5894 | CAIN, MELBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5895 | CAIN, MELBA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5896 | CAIN, MELBA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5897 | CAIN, MELBA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5898 | CAIN, MELBA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5899 | CAIN, NIKKI | SUGARMAN LAW, LLC | 80 EAST MAIN STREET | SUGARMAN, BARRY B. | SOMERVILLE | NJ | 08876 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5900 | CAINE, SANDRA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5901 | CAINE, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5902 | CAIRA, CONCETTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5903 | CAIRATTI, ALFREDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5904 | CAIRNS, MELINDA | MORGAN & MORGAN | GOETZ, MICHAEL; ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5905 | CAIRNS, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5906 | CAIRNS, ROSEMARIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5907 | CAJIGAS, VIRGENMINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5908 | CALABRESE, KATHLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5909 | CALAHAN, NANCY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5910 | CALANDRA, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5911 | CALANDRA, JOY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5912 | CALANDRA, JOY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5913 | CALANDRA, JOY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5914 | CALASARA, ELMA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5915 | CALDABAUGH, TAMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5916 | CALDERON, ADELAIDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5917 | CALDERON, CRESENCIA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5918 | CALDERON, ELEANOR | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5919 | CALDERON, ELEANOR | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5920 | CALDERON, ELEANOR | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5921 | CALDERON, GENEVIEVE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5922 | CALDERON, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5923 | CALDERWOOD, CYNTHIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5924 | CALDWELL, BARBARA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5925 | CALDWELL, BARBARA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5926 | CALDWELL, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5927 | CALDWELL, CARRIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5928 | CALDWELL, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5929 | CALDWELL, DOROTHY | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5930 | CALDWELL, DOROTHY | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE | | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5931 | CALDWELL, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5932 | CALDWELL, GERALDINE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5933 | CALDWELL, IRENE MURRAY | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5934 | CALDWELL, JUDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5935 | CALDWELL, JUDITH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5936 | CALDWELL, LE-TORIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5937 | CALDWELL, MARIA | DRISCOLL FIRM, P.C. | JOHNSON, PAUL W. | 211 N. BROADWAY, STE. 2440 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5938 | CALDWELL, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5939 | CALDWELL, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5940 | CALDWELL, SHARON | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5941 | CALDWELL, SHARONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5942 | CALDWELL, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5943 | CALDWELL-CLARKE, LESLIE | PRESZLER INJURY LAWYERS | RUSSELL HOWE | 151 EGLINTON AVENUE WEST | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5944 | CALDWELL-CLARKE, LESLIE | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5945 | CALHOUN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5946 | CALHOUN, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5947 | CALHOUN, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5948 | CALHOUN, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5949 | CALHOUN, BECKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5950 | CALHOUN, BECKY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5951 | CALHOUN, BECKY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5952 | CALHOUN, BECKY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5953 | CALHOUN, BECKY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5954 | CALHOUN, BETTY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5955 | CALHOUN, BETTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5956 | CALHOUN, CAROL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5957 | CALHOUN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5958 | CALHOUN, MANDY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5959 | CALHOUN, PAM | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5960 | CALHOUN, PATTI | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5961 | CALHOUN, TRISH | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5962 | CALI, JULIE | LANDRY & SWARR, L.L.C. | C/O FRANK SWARR | 1100 POYDRAS STREET, STE. 2000 | NEW ORLEANS | LA | 71063 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5963 | CALI, JULIE | NACHAWATI LAW GROUP | C/O DARREN MCDOWEL | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5964 | CALICOTT, JULIANNE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5965 | CALIGIURI, NANCY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5966 | CALIGUIRE, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5967 | CALIPSO, GWENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5968 | CALKIN, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5969 | CALK-ROACH, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5970 | CALL, AMY | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5971 | CALL, STEPHANIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5972 | CALLAHAN, ELLEN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5973 | CALLAHAN, ELLEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5974 | CALLAHAN, JANET | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5975 | CALLAHAN, JANICE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5976 | CALLAHAN, JUDITH | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5977 | CALLAHAN, KADEE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5978 | CALLAHAN, LINDA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RAÐOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5979 | CALLAHAN, MICHELLE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5980 | CALLAHAN, MOLLY | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5981 | CALLAHAN, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5982 | CALLAHAN, PHYLIS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5983 | CALLAHAN, PHYLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5984 | CALLAHAN, SHEILA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5985 | CALLAHAN, SHEILA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5986 | CALLAHAN, SHEILA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5987 | CALLAHAN, SHEILA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5988 | CALLAHAN, SHELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5989 | CALLAHAN, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5990 | CALLAHAN, THERESA | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5991 | CALLAHAN, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5992 | CALLAHAN, TINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5993 | CALLAHAN, TINA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5994 | CALLAHAN, TINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5995 | CALLAWAY, MONICA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5996 | CALLAWAY, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5997 | CALLEGRI, CYNTHIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5998 | CALLEI, ADAMO | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.5999 | CALLIES, RAENELL | SHAW COWART, LLP | 1609 SHOAL CREEK BLVD, SUITE 100 | SHAW, ETHAN L. COWART, JOHN P. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6000 | CALLIHAN, AUTUMN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6001 | CALLISON, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6002 | CALLISON, MARIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6003 | CALLISON, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6004 | CALLISON, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6005 | CALLISON, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6006 | CALLOWAY, AILEEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6007 | CALLOWAY, AILEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6008 | CALLOWAY, WANDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6009 | CALLWOOD, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6010 | CALONI, JEANNINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6011 | CALTON, LAKIESHA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6012 | CALVA, DOROTHY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6013 | CALVERT, BENNIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6014 | CALVERT, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6015 | CALVERT, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6016 | CALVERT, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6017 | CALVETTI, JAMES | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6018 | CALVETTI, JAMES A & EST OF JOSEPH CALVETTI | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6019 | CALVI, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6020 | CALVI, DIANE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6021 | CALVIELLO, GERALDINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6022 | CALVILLO, LAURA | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6023 | CALVIN, JOANNE | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6024 | CALVO, SHARON | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6025 | CAMACHO, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6026 | CAMACHO, KELLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6027 | CAMACHO, MARIA | JASON J. JOY & ASSOCATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6028 | CAMACHO, ROSEANNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6029 | CAMARILLO, CHRISTINE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6030 | CAMARILLO, DELPHINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6031 | CAMARILLO, DELPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6032 | CAMBRIA, BEVERLY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6033 | CAMBRIA, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6034 | CAMBRON, MONICA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6035 | CAMEL, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6036 | CAMERA, ROSE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6037 | CAMERILLO, DELPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6038 | CAMERON, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6039 | CAMERON, KATHLEEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6040 | CAMERON, LENA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6041 | CAMERON, LYNDA | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6042 | CAMERON, LYNDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6043 | CAMERON, TAMMY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6044 | CAMERON, TRACY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6045 | CAMERON, VERA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6046 | CAMERON, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6047 | CAMILLI, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6048 | CAMIONSCHU, MARIANA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6049 | CAMMALLERI,EMILIO & CAMMALLERI,CLAUDETTE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6050 | CAMMARN, CARLA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6051 | CAMP, ANDREA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6052 | CAMP, BARBARA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6053 | CAMP, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6054 | CAMP, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6055 | CAMP, CARLA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6056 | CAMP, CARLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6057 | CAMP, CAROL | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6058 | CAMP, JERRYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6059 | CAMP, KIMBERLY AND CAMP, MICHAEL | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6060 | CAMP, METOKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6061 | CAMP, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6062 | CAMP, SHERRY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6063 | CAMP, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6064 | CAMPA, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6065 | CAMPA, ROSAMIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6066 | CAMPA, ROSAMIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6067 | CAMPANA, GERMANIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6068 | CAMPANY, MAMIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6069 | CAMPBELL, ARDITH | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6070 | CAMPBELL, ARLENE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6071 | CAMPBELL, ASHLEY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6072 | CAMPBELL, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6073 | CAMPBELL, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6074 | CAMPBELL, BETTY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6075 | CAMPBELL, BRENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6076 | CAMPBELL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6077 | CAMPBELL, BRENNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6078 | CAMPBELL, BRENNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6079 | CAMPBELL, BRENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6080 | CAMPBELL, CHERI | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6081 | CAMPBELL, CHERLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6082 | CAMPBELL, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6083 | CAMPBELL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6084 | CAMPBELL, COLLEEN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6085 | CAMPBELL, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6086 | CAMPBELL, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6087 | CAMPBELL, DAVELENE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6088 | CAMPBELL, DIANNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6089 | CAMPBELL, DORA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6090 | CAMPBELL, DOROTHY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6091 | CAMPBELL, ELIZABETH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6092 | CAMPBELL, ELLEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6093 | CAMPBELL, EMILY | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6094 | CAMPBELL, EMILY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6095 | CAMPBELL, EMILY | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6096 | CAMPBELL, GAY & EST OF IVY FERGUSON | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6097 | CAMPBELL, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6098 | CAMPBELL, JANETTE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6099 | CAMPBELL, JENNIFER | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6100 | CAMPBELL, JENNIFER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6101 | CAMPBELL, JOANN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6102 | CAMPBELL, JOY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6103 | CAMPBELL, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6104 | CAMPBELL, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6105 | CAMPBELL, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6106 | CAMPBELL, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6107 | CAMPBELL, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6108 | CAMPBELL, LATOYA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6109 | CAMPBELL, LAURIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6110 | CAMPBELL, LEANN | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6111 | CAMPBELL, LUCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6112 | CAMPBELL, MARCELL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6113 | CAMPBELL, MARCELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6114 | CAMPBELL, MARGARET | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6115 | CAMPBELL, MARGARET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6116 | CAMPBELL, MARGARET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6117 | CAMPBELL, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6118 | CAMPBELL, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6119 | CAMPBELL, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6120 | CAMPBELL, MARY | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6121 | CAMPBELL, NANCY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6122 | CAMPBELL, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6123 | CAMPBELL, PAMELA | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6124 | CAMPBELL, PAULETTE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6125 | CAMPBELL, PEARLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6126 | CAMPBELL, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6127 | CAMPBELL, SANDRA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6128 | CAMPBELL, SHANNA | LOWRANCE LUNDELL LOFGREN | 1099 W. SOUTH JORDAN PARKWAY | | SOUTH JORDAN | UT | 84095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6129 | CAMPBELL, SHANNON | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6130 | CAMPBELL, SHARON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6131 | CAMPBELL, SURFLORUNIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6132 | CAMPBELL, TAMMY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6133 | CAMPBELL, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6134 | CAMPBELL, TASHIA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6135 | CAMPBELL, TERESA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6136 | CAMPBELL, VANESSA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6137 | CAMPBELL, VEDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6138 | CAMPBELL, WANDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6139 | CAMPBELL, YAKEISHA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6140 | CAMPBELL, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6141 | CAMPBELL-TURNER, VIRGINIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6142 | CAMPEN, KAREN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6143 | CAMP-GRAY, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6144 | CAMPI, ERIN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6145 | CAMPISI, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6146 | CAMPO, SUSANNA ESTATE OF GIOVANNI CAMPO | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6147 | CAMPO, SUSANNA EST OF GIOVANNI CAMPO | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6148 | CAMPOLINI, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6149 | CAMPOS, NICOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6150 | CAMPOS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6151 | CAMPOS, TERESA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6152 | CAMPOS, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6153 | CAMPOS, TERESA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6154 | CAMPOS, TERESA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6155 | CAMPUSANO, JODI MARIE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6156 | CAMPUS, ELEANOR | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6157 | CANADA, SARAH TERESA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6158 | CANADAY, AMANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6159 | CANADAY, CAROL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6160 | CANADY, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6161 | CANADY, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6162 | CANADY, CHRISTINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6163 | CANADY, ENITA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6164 | CANADY, PAMELA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6165 | CANALES, CLAUDIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6166 | CANAN, CHARMINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6167 | CANANT, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6168 | CANARD, BEVERLY | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6169 | CANCEL AYALA, NORMA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6170 | CANCIENNE, HAZEL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6171 | CANCIENNE, HAZEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6172 | CANDELARIO, MARTA | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 10271 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6173 | CANDELLARIO, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6174 | CANDIELLO, ROSE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6175 | CANEJO, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6176 | CANFIELD, FERN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6177 | CANFORA, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6178 | CANGE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6179 | CANINE, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6180 | CANIPE, NATALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6181 | CANN, DIANA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6182 | CANN, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6183 | CANNADY, MICHELLE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6184 | CANNANE, BENITA | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6185 | CANNICE, KAREN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | THOMPSON, WILL COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6186 | CANNING, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6187 | CANNINI, PAULINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6188 | CANNON, ANNE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6189 | CANNON, BERNICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6190 | CANNON, BOBBIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6191 | CANNON, CANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6192 | CANNON, CHERYL | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6193 | CANNON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6194 | CANNON, ELDORA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6195 | CANNON, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6196 | CANNON, JENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6197 | CANNON, JESSIE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6198 | CANNON, JUDITH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6199 | CANNON, LINDA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6200 | CANNON, MARIAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6201 | CANNON, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6202 | CANNON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6203 | CANNON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6204 | CANNON, PHYLLIS | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6205 | CANNON, SHARITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6206 | CANNOVO, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6207 | CANNY, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6208 | CANO, CLAIRE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6209 | CANO, ISABEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6210 | CANO, MELISSA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6211 | CANOSA, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6212 | CANSINO, LIZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6213 | CANTAGI, MARIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6214 | CANTALUPO, LOIS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6215 | CANTALUPO, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6216 | CANTER, BETTY | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6217 | CANTER, BETTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6218 | CANTERINO, DOMENICA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6219 | CANTLEY, KIMBERLY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6220 | CANTLEY, LINDA | MILBERG COLEMAN BRYSON PHILLIPS | GROSSMAN, LLC 16755 VON KARMAN AVE | SUITE 200 WELLING, LAUREN | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6221 | CANTLEY, LINDA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6222 | CANTOR, BETH | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6223 | CANTRELL, KATRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6224 | CANTRELL, KRISTAL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6225 | CANTRELL, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6226 | CANTRELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6227 | CANTRELL, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6228 | CANTRELL, VERSIA | NACHAWATI LAW GROUP | ERIC PUGLCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6229 | CANTU, FRANCIS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6230 | CANTU, JUAN AND CANTU, LAURA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6231 | CANTU, KATHY | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6232 | CANTU, MARIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6233 | CANTWELL, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6234 | CANZATE, KIMBERLY EST OF MARY MINER | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6235 | CAPECI, ANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6236 | CAPEHART, ALMEATHA | NACHAWATI LAW GROUP | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | DALLAS | TX | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6237 | CAPEHART, KAREN | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6238 | CAPEK, CLAUDIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6239 | CAPERTON, REGINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6240 | CAPIZZI, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6241 | CAPLES, EVANGELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6242 | CAPLES, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6243 | CAPLIN, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6244 | CAPO, MELISSA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6245 | CAPO, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6246 | CAPO, FLORENCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6247 | CAPPA, JOYCE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6248 | CAPPELLO, JANICE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6249 | CAPPELLO, TERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6250 | CAPPIELLO, CHRISTINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6251 | CAPPS, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6252 | CAPRIO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6253 | CAPRIOTTI, JOANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6254 | CAPUTO, JESSICA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6255 | CARABALLO, DAISY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6256 | CARABALLO, ESPERANZA | MCSWEENEY/LANGEVIN, LLC | MCSWEENEY, RHETT A. | 2116 SECOND AVENUE SOUTH | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6257 | CARABETTA, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6258 | CARACAPPA, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6259 | CARACCIOLO, ELSIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6260 | CARACCIOLO, ELSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6261 | CARAGAN, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6262 | CARAMANICA, EDWARD | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6263 | CARANNANTE, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6264 | CARAS, SHIRLEY | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6265 | CARASSALE, DONNA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6266 | CARASSALE, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6267 | CARAWAY, PAULETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6268 | CARAWAY, PAULETTE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6269 | CARAWAY, PAULETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6270 | CARAWAY, PAULETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6271 | CARAWAY, PAULETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6272 | CARBAJAL, LIDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6273 | CARBAJAL, LIDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6274 | CARBAJAL, LIDIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6275 | CARBAJAL, LIDIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6276 | CARBAJAL, LIDIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6277 | CARBONE, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6278 | CARBONNEAU, CAROL | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6279 | CARD, JANET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6280 | CARD, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6281 | CARDAMONE, WENDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6282 | CARDELLA, ANTOINETTE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6283 | CARDELLA, SHELLY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6284 | CARDELLO, GAETANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6285 | CARDEN, MINERVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6286 | CARDENAS, AIMEE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6287 | CARDENAS, AIMEE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6288 | CARDENAS, AIMEE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6289 | CARDENAS, AIMEE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6290 | CARDENAS, CECILIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6291 | CARDENAS, JEAN AND ANDREA CARDENAS | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6292 | CARDENAS, KATHERINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6293 | CARDENAS, MARIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | | HOLLAND, ERIC D. | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6294 | CARDENAS, MARISELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6295 | CARDENAS, OLGA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6296 | CARDER, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6297 | CARDER, CRYSTAL | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6298 | CARDER, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6299 | CARDER, CRYSTAL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6300 | CARDER, CRYSTAL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6301 | CARDER, KATIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6302 | CARDER, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6303 | CARDINALE, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6304 | CARDINALLI, CAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6305 | CARDONA, JEANNIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6306 | CARDOSO, MAUREEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6307 | CARDWELL, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6308 | CARDWELL, MALIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6309 | CARDWELL, STACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6310 | CAREAGA, LYDIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6311 | CAREAGA, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6312 | CARELLA, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6313 | CARELLAS, KRISTIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6314 | CARETTO, MINDY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6315 | CAREW, MARYELLEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6316 | CAREW, TAMARA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6317 | CAREW, VENUS | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6318 | CAREY, CHRYSTAL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6319 | CAREY, DIANE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6320 | CAREY, ELIZABETH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6321 | CAREY, FRANCES | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6322 | CAREY, JEAN | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6323 | CAREY, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6324 | CAREY, PAMELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6325 | CAREY-WESTOVER, TARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6326 | CARICCHIO, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6327 | CARINCI, FRANCESCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6328 | CARINI, DONNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6329 | CARINI, LOURDES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6330 | CARKHUFF, HELEN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6331 | CARL, BRANDI | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6332 | CARLA KELDER | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6333 | CARLE, ALICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6334 | CARLE, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6335 | CARLE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6336 | CARLETON, ANNE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6337 | CARLETON, CATHY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6338 | CAREY, PATRICIA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6339 | CARLILE, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6340 | CARLIN, HEATHER | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6341 | CARLIN, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6342 | CARLINE, HELGA AND CARLINE, GERALD | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6343 | CARLINE, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6344 | CARLINE, LISA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6345 | CARLINO, ROSEANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6346 | CARLISLE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6347 | CARLISLE, ROSELEAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6348 | CARLISLE, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6349 | CARLO, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6350 | CARLOS, CANDELARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6351 | CARLOTTA, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6352 | CARLSON, CHRISTY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6353 | CARLSON, CHRISTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6354 | CARLSON, ILONE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6355 | CARLSON, JOANN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6356 | CARLSON, JOANN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6357 | CARLSON, MARY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6358 | CARLSON, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6359 | CARLSON, SARA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6360 | CARLSTEAD, MARILYN | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6361 | CARLTON, AMANDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6362 | CARLTON, AMANDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6363 | CARLTON, ANNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6364 | CARLTON, JACQUELYN | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6365 | CARLTON, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6366 | CARLTON, ROCKLIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6367 | CARLYLE, MELODIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6368 | CARMACK, SABRINA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6369 | CARMACK, SHIRLEY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6370 | CARMACK-SWIFT, DEBORAH | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6371 | CARMELO, BONITA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6372 | CARMEN ROBERTSON | BISNAR AND CHASE | ANTURNOVICH, TOM & CHASE, BRIAN D. | 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6373 | CARMEN VIERA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6374 | CARMEN, SHERRY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6375 | CARMEN, SHERRY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6376 | CARMEN, SHERRY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6377 | CARMEN, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6378 | CARMEN, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6379 | CARMICHAEL, BERNICE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6380 | CARMICHAEL, CHARLENE MAY | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6381 | CARMICHAEL, TERRIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6382 | CARMICHAEL, TIWANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6383 | CARMICHAEL, YVETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6384 | CARMON, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6385 | CARMONA, RACHEL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6386 | CARMOUCHE, JUNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6387 | CARNEAL, NANCY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6388 | CARNELL, MARYANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6389 | CARNES, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6390 | CARNES, CHRISTINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6391 | CARNES, JULIE | KILLIAN, DAVIS, RICHTER & MAYLE, PC | 202 NORTH 7TH STREET | MAYLE, NICHOLAS W. | GRAND JUNCTION | CO | 81502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6392 | CARNEY, ALETHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6393 | CARNEY, JANETH | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6394 | CARNEY, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6395 | CARNEY, MARGARET | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6396 | CARNLEY, ROSARIO | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6397 | CARO, DANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6398 | CARO, EDUVIGES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6399 | CARO, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6400 | CAROL CASINO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6401 | CAROL CORLESS | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6402 | CAROL LABEAUME | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6403 | CAROL MCGARY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6404 | CAROL MITCHELL | BISNAR AND CHASE | ANTURNOVICH, TOM & CHASE, BRIAN D. | 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6405 | CAROL MOOROW | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6406 | CAROL ROBINSON | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6407 | CAROL SCURRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6408 | CAROL STANLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6409 | CAROL TOOMEY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6410 | CAROLE COLVIN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6411 | CAROLE CUTRUMBES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6412 | CAROLINE GRAHAM | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6413 | CAROLINE MURPHY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6414 | CAROLLO, SUSAN | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6415 | CAROLYN FLADLAND | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6416 | CAROLYN FLADLAND | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6417 | CAROLYN FLADLAND | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6418 | CAROLYN OLSON | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6419 | CAROLYN SILAY | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6420 | CAROLYN SIRKER | BISNAR AND CHASE | ANTURNDVICH, TOM & CHASE, BRIAN D. | 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6421 | CAROLYN SLAUGHTER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6422 | CAROLYN YANKE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6423 | CARON, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6424 | CARON, MARIANNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6425 | CAROTHERS, BETTY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6426 | CAROTHERS, PAMELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6427 | CARPEN, NANDIKUMARIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6428 | CARPENTER, BARBARA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6429 | CARPENTER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6430 | CARPENTER, BILLIE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6431 | CARPENTER, BONNIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6432 | CARPENTER, BONNIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6433 | CARPENTER, BRYAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6434 | CARPENTER, CAROL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6435 | CARPENTER, CAROLYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6436 | CARPENTER, CARRIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6437 | CARPENTER, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6438 | CARPENTER, CHARLYN | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6439 | CARPENTER, DASENA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6440 | CARPENTER, DAWN | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6441 | CARPENTER, DAWN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6442 | CARPENTER, DAWNMARIE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6443 | CARPENTER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6444 | CARPENTER, DEVANNI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6445 | CARPENTER, EUNICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6446 | CARPENTER, JESSICA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6447 | CARPENTER, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6448 | CARPENTER, KELLY | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 09006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6449 | CARPENTER, KELLY | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6450 | CARPENTER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6451 | CARPENTER, MARVA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6452 | CARPENTER, PAMELA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6453 | CARPENTER, ROSEMARY | ANDREW THORNTON HIGGINS RAZMARA LLP | JOHN C. THORNTON | 4701 VON KARMAN AVE., STE 300 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6454 | CARPENTER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6455 | CARPENTER, STARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6456 | CARPENTER, VICKY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6457 | CARPENTIER, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6458 | CARPENTIERI, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6459 | CARPER, WENDY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6460 | CARPINTERO, RUBY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6461 | CARR, ALEXIS | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6462 | CARR, BETTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6463 | CARR, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6464 | CARR, CAROLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6465 | CARR, CARRIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6466 | CARR, DESIREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6467 | CARR, DESIREE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6468 | CARR, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6469 | CARR, FANNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6470 | CARR, FRANCINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6471 | CARR, ILENE | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6472 | CARR, ILENE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6473 | CARR, JANET | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6474 | CARR, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6475 | CARR, PAMELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6476 | CARR, ROSE | BOHRER LAW FIRM, LLC | 8712 JEFFERSON HIGHWAY, SUITE B | BOHRER, PHILIP | BATON ROUGE | LA | 70809 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6477 | CARR, ROSE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | SAN FRANCISCO | | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6478 | CARR, RUTHIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6479 | CARR, SHELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6480 | CARR, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6481 | CARRAS, PAULA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6482 | CARRASCO, GUADALUPE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6483 | CARRASCO, MARISOL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6484 | CARREAU, MARCELLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6485 | CARREAU, MARCELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6486 | CARRERO, SHANNON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6487 | CARRELL, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6488 | CARREON, RAMON | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6489 | CARREON, RAMON | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6490 | CARREON, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6491 | CARRERA, GUADALUPE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6492 | CARRERO, AMPARO | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6493 | CARRETO, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6494 | CARRICO, RASHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6495 | CARRIER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6496 | CARRIER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6497 | CARRIER, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6498 | CARRIER, TAVITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6499 | CARRIERE, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6500 | CARRILLO, HILDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6501 | CARRILLO, HILDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6502 | CARRILLO, MARIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6503 | CARRILLO, STACY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6504 | CARRINGTON, CELESTE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6505 | CARRINGTON, LENAE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6506 | CARRINGTON, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6507 | CARRINO, SUSAN | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6508 | CARRINO, SUSAN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 TREVINO, | MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6509 | CARRUOLO, DEBRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6510 | CARRUOLO, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6511 | CARRUOLO, JOANNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6512 | CARROLL, ALVETTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6513 | CARROLL, CRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6514 | CARROLL, EMILY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6515 | CARROLL, INA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6516 | CARROLL, JULIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6517 | CARROLL, KERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6518 | CARROLL, LANELLE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6519 | CARROLL, LANELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6520 | CARROLL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6521 | CARROLL, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6522 | CARROLL, MARRIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6523 | CARROLL, MYRTLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6524 | CARROLL, ROSELYN | SAUNDERS & WALKER, P.A. | P.O. BOX 1637 | SAUNDERS, JOSEPH H. | PINELLAS PARK | FL | 33780-1637 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6525 | CARROLL, ROXANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6526 | CARROLL, SANDRA | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6527 | CARROLL, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6528 | CARROLL, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6529 | CARROLL, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6530 | CARROLL, SHARON | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6531 | CARROLL, SHARON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6532 | CARROLL, SHARON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6533 | CARROLL, SHARON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6534 | CARROLL, STACEY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6535 | CARROLL, TAMARA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6536 | CARROLL, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6537 | CARRUBBA, MARSHA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6538 | CARRUBBA, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6539 | CARRUYO, MARIOL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6540 | CARSON, ALMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6541 | CARSON, CAROLYN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6542 | CARSON, CAROLYN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6543 | CARSON, CHRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6544 | CARSON, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6545 | CARSON, DONNA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6546 | CARSON, JESSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6547 | CARSON, LATANGELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6548 | CARSON, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6549 | CARSON, RAMONA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6550 | CARTER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6551 | CARTER, ANNA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6552 | CARTER, ARLITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6553 | CARTER, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6554 | CARTER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6555 | CARTER, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6556 | CARTER, BONNIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6557 | CARTER, BRENDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6558 | CARTER, BRENDA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6559 | CARTER, CARMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6560 | CARTER, CAROL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6561 | CARTER, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6562 | CARTER, CRYSTAL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6563 | CARTER, CYNTHIA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | MOSS, JAIME | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6564 | CARTER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6565 | CARTER, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6566 | CARTER, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6567 | CARTER, DONNA | RICHARDSON RICHARDSON BOUDREAUX | 7447 S LEWIS AVE | C RICHARDSON, P BOUDREAUX, R ALFRED | TULSA | OK | 74136 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6568 | CARTER, DORETHIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6569 | CARTER, DOTTIE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6570 | CARTER, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6571 | CARTER, FELICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6572 | CARTER, FLORA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6573 | CARTER, GEORGEANN | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6574 | CARTER, GLORIA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6575 | CARTER, JANE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6576 | CARTER, JANINE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6577 | CARTER, JEAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6578 | CARTER, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6579 | CARTER, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6580 | CARTER, KATHERINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6581 | CARTER, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6582 | CARTER, KELLY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6583 | CARTER, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6584 | CARTER, LAVINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6585 | CARTER, LINDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6586 | CARTER, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6587 | CARTER, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6588 | CARTER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6589 | CARTER, LISA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6590 | CARTER, LORNA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6591 | CARTER, LYNETTE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6592 | CARTER, LYNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6593 | CARTER, LYNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6594 | CARTER, LYNETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6595 | CARTER, LYNETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6596 | CARTER, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6597 | CARTER, MARILYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6598 | CARTER, MARITA CYNTHIA | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6599 | CARTER, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6600 | CARTER, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6601 | CARTER, MATTIE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6602 | CARTER, MILLICENT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6603 | CARTER, MONA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6604 | CARTER, MONICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6605 | CARTER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6606 | CARTER, PAULINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6607 | CARTER, REGINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6608 | CARTER, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6609 | CARTER, RHONDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6610 | CARTER, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6611 | CARTER, RHONDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6612 | CARTER, RHONDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6613 | CARTER, STELLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6614 | CARTER, STELLA | THE MILLER FIRM, LLC | 108 RAILROAD AVE | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6615 | CARTER, TARSHWA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6616 | CARTER, TARSHWA | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6617 | CARTER-CRUZ, BERNADETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6618 | CARTER-LEOSOME, PAMELA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6619 | CARTER-PALMER, PENELOPE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6620 | CARTER-SEIBERT, KAREN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6621 | CARTHEN, JOANN | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6622 | CARTHER, ROSETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6623 | CARTIER, ROBIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6624 | CARTLEDGE, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6625 | CARTOLANO, FRANCINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6626 | CARTOLANO, VICTORIA | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6627 | CARTWRIGHT, BARBARA AND CARTWRIGHT, JASON | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6628 | CARTWRIGHT, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6629 | CARTY, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6630 | CARUSO, ANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6631 | CARUSO, DONNA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6632 | CARUSO, GREGORY | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6633 | CARUTHERS, TERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6634 | CARVER, CAROLYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6635 | CARVER, DEBRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6636 | CARVER, GWEN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6637 | CARVER, LISA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6638 | CARVER, MARGARITA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6639 | CARVER, PAMELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6640 | CARVER, RUTH | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6641 | CARWILE, ALICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6642 | CARY, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6643 | CARY, LYNN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6644 | CARY, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6645 | CARY, LYNN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6646 | CARY, LYNN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6647 | CARY, TERRI | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6648 | CARYL, KIMBERLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6649 | CARYL, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6650 | CARZELL, MARQUETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6651 | CASAMENTO, LORRAINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6652 | CASANO, MARY | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6653 | CASAR, SARAH | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6654 | CASARAVILLA, WALTER & CASARAVILLA, TAMMAR | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6655 | CASARETTO, ALBERTO | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6656 | CASARETTO, ALBERTO & CASARETTO, IRENE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6657 | CASAREZ, PATRICIA C. | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6658 | CASAS, BELINDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6659 | CASAS, SOLANGEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6660 | CASAS, SOLANGEL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6661 | CASAS, SOLANGEL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6662 | CASAZZA, ROSEMARIE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6663 | CASBOHM, HEATHER | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6664 | CASCARDI, LITA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6665 | CASCELLA, KELLY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6666 | CASCI, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6667 | CASCI, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6668 | CASCI, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6669 | CASCONE, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6670 | CASE, DANIELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6671 | CASE, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6672 | CASE, IVON | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6673 | CASE, PEGGY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6674 | CASE, ROSE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6675 | CASELLA, THERESA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6676 | CASELLA, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6677 | CASELLA, VIRGINIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6678 | CASEMAN, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6679 | CASERO, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6680 | CASERTA, MARY | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | ASLAMI, SOPHIA M. ALEXANDER,MARY E. | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6681 | CASERTA, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6682 | CASEY, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6683 | CASEY, CAROL | MOORE LAW GROUP PLLC | 1473 SOUTH 4TH STREET | SMITH, ASHTON ROSE | LOUISVILLE | KY | 40208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6684 | CASEY, CAROL | OLDFATHER LAW FIRM | 1330 SOURTH THIRD STREET | | LOUISVILLE | KY | 40208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6685 | CASEY, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6686 | CASEY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6687 | CASEY, DONNA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6688 | CASEY, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6689 | CASEY, DONNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6690 | CASEY, DONNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6691 | CASEY, EDDA | LOPEZ-MCHUGH, LLP | 214 FLYNN AVENUE | JOHNSON, REGINA SHARLOW | MORRISTOWN | NJ | 08057 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6692 | CASEY, EDDA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6693 | CASEY, GRAZYNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6694 | CASEY, KAREN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6695 | CASEY, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6696 | CASEY, KATHERINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6697 | CASEY, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6698 | CASEY, KATHERINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6699 | CASEY, KATHERINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6700 | CASEY, KENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6701 | CASEY, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6702 | CASEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6703 | CASEY, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6704 | CASEY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6705 | CASEY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6706 | CASEY, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6707 | CASEY, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6708 | CASEY, SHELBA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6709 | CASEY, SHERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6710 | CASHER, YVONNE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6711 | CASHION, RITA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6712 | CASIANO, JOSEPHINE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6713 | CASIAS, ANGELITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6714 | CASIMIRE, CELESTINE GLOVER | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6715 | CASKEY, BARBARA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6716 | CASKEY, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6717 | CASKEY-SCHREIBER, LAURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6718 | CASLIN, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6719 | CASON, SHAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6720 | CASPER, DOROTHY | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6721 | CASPER, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6722 | CASS, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6723 | CASSADA, JUNE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6724 | CASSADA, JUNE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6725 | CASSANDRA DURAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6726 | CASSEL, ARLENE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6727 | CASSELLA, SILVERIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6728 | CASSELLO-MALONE, LILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6729 | CASSELMAN, BETTY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6730 | CASSELMAN-KENDALL, NANCY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6731 | CASSETTI, JUDY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6732 | CASSIDY, ANNA | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6733 | CASSIDY, ANNA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6734 | CASSIDY, RAYNITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6735 | CASSIE CHAPEL | FLETCHER V. TRAMMELL | FLETCHER V | BINSTOCK, MELISSA & TRAMMELL, 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6736 | CASSIO, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6737 | CASSITY, KARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6738 | CASSITY, KARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6739 | CASTAN, MAURICE AND CASTAN, RITA | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ; J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6740 | CASTANEDA, RAYDEL | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6741 | CASTANES, HARRIET | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6742 | CASTEEL, PRISCILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6743 | CASTELLANO, MARINA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6744 | CASTELLANO, MARINA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6745 | CASTELLANOS, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6746 | CASTELLANOS, MARIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6747 | CASTELLI, DEBORAH | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6748 | CASTELLO, MARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6749 | CASTELLO, MAUREEN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6750 | CASTELLO, PEARL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6751 | CASTERLIN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6752 | CASTIGLIONI, STACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6753 | CASTIGLONE, JEANROSE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6754 | CASTILLE, BERNADETTE | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02914 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6755 | CASTILLO, BECKY | ANDREW THORNTON HIGGINS RAZMARA LLP | 2 CORPORATE PARK, SUITE 110 | THORNTON, JOHN C | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6756 | CASTILLO, CRYSTAL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6757 | CASTILLO, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6758 | CASTILLO, ESPERANZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6759 | CASTILLO, JUN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6760 | CASTILLO, MARICHA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6761 | CASTILLO, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6762 | CASTILLO, PAULA | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6763 | CASTILLO, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6764 | CASTILLO, PAULA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6765 | CASTILLO, PAULA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6766 | CASTILLO, PETRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6767 | CASTILLO, RACHAEL | WILSON LAW PA | 1111 HAYNES ST, STE 103 (27604) | | RALEIGH | NC | 27605 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6768 | CASTILLO, SINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6769 | CASTILLO, SINDA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6770 | CASTILLO, SINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6771 | CASTILLO, SINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6772 | CASTILLO, SINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6773 | CASTILLO, VICTORIA | MARTIN STANLEY | 100 WILSHIRE BLVD., STE. 700 | | SANTA MONICA | CA | 09040 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6774 | CASTLE, ANNINA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6775 | CASTLE, BRIDGET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6776 | CASTLE, BRIDGET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6777 | CASTLE, HEATHER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6778 | CASTNER, KIMBERLY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6779 | CASTONGUAY, CHRISTINE | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6780 | CASTORE, TAMMY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6781 | CASTRICONE, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6782 | CASTRO, ALICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6783 | CASTRO, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6784 | CASTRO, ANNE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6785 | CASTRO, CINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6786 | CASTRO, JENNIFER | ONDER SHELTON OLEARY & PETERSON LLC | 110 E. LOCKWOOD, 2ND FL | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6787 | CASTRO, KERUANE | JACOBS OHARA MCMULLEN, P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6788 | CASTRO, KERUANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6789 | CASTRO, KERUANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6790 | CASTRO, KERUANE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6791 | CASTRO, KERUANE | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6792 | CASTRO, KERUANE | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6793 | CASTRO, LEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6794 | CASTRO, LOURDES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6795 | CASTRO, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6796 | CASTRO, MARSHA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6797 | CASTRO, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6798 | CASTRONOVA, REGINA | THE JACOB D. FUCHSBERG LAW FIRM | 3 PARK AVENUE, STE 3700 | | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6799 | CASWELL, KRISTEEN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6800 | CATALAN, BARBARA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6801 | CATALDO, JOANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6802 | CATANIA, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6803 | CATANZARO, DORIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6804 | CATAPANO, ROSEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6805 | CATAPANO, ROSEANNE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6806 | CATAPANO, ROSEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6807 | CATAPANO, ROSEANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6808 | CATAPANO, ROSEANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6809 | CATARIOUS, LORI | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6810 | CATCHINGS, KRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6811 | CATER, VALERIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6812 | CATES, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6813 | CATES, FLORENCE | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6814 | CATES, LINDA EST MARIA CATES | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6815 | CATES, VICKIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6816 | CATHCART, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6817 | CATHERINE FIELDS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6818 | CATHERINE GILLIGAN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6819 | CATHERINE RODRIGUEZ | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6820 | CATHERINE SCOTT | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6821 | CATHERS, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6822 | CATHY BAIRD | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6823 | CATHY CARRERA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6824 | CATHY MOSS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6825 | CATHY NEAL | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6826 | CATHY NEAL | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6827 | CATILLER, BARBARA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6828 | CATO, LINDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6829 | CATO, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6830 | CATOE, MARGARET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6831 | CATRETT, ANGELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6832 | CATRETT, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6833 | CATRON, MELISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6834 | CAUBBLE, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6835 | CAUDILL, KIMBERY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6836 | CAUDILL, MELISSA | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6837 | CAUDILLO, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6838 | CAUDLE, MARION | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6839 | CAULK, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6840 | CAULTON, MARCIA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6841 | CAUSEY, JOANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6842 | CAUSEY, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6843 | CAUSWAY, SANDRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6844 | CAUTI, MARGARET | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6845 | CAVALLARO, ANNETTE J | THE BARNES FIRM, P.C. | 420 LEXINGTON AVE, STE 2140 | | NEW YORK | NY | 10170 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6846 | CAVANAGH, CATHERINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6847 | CAVANAGH, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6848 | CAVANAUGH, JUDITH | KENNY & KENNY, PLLC | 315 WEST FAYETTE STREET | | SYRACUSE | NY | 13202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6849 | CAVANAUGH, TERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6850 | CAVAZOS, GRACIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6851 | CAVAZOS, ROSALINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6852 | CAVE, JALISA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6853 | CAVETT, PATRICIA | DOMENGEAUX WRIGHT ROY & EDWARDS,LLC | JEFFERSON TOWERS, SUITE 500, 556 | JEFFERSON ST STEVENS, JR, ELWOOD C | LAFAYETTE | LA | 70502-3668 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6854 | CAVETT, STEPHANIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6855 | CAVICCHIO, JACQUELINE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | MIGLIORI, DONALD A. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6856 | CAVIN, EURYDICE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6857 | CAVINESS, STACY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6858 | CAVOLT, KATHERINE | MICHAEL BRANDY LYNCH FIRM | 127 W FAIRBANKS AVE, SUITE 528 | LYNCH, MICHAEL B | WINTER PARK | FL | 32789 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6859 | CAVOLT, KATHERINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6860 | CAVOR, BALINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6861 | CAWTHRA, ELIZABETH | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6862 | CAYANAN, LAINNIE | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6863 | CAYE, MONIQUE | THE KING FIRM | 2912 CANAL STREET | GELGER, ANDREW J. | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6864 | CAYLOR, SARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6865 | CAYLOR, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6866 | CAZALOT, VONCEIL | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6867 | CAZARES, CARLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6868 | CAZARES, NICOLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6869 | CAZARES, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6870 | CEA, ELIZABETH | YAEGER LAW, PLLC | P.O. BOX 530338 | LAURA V. YAEGER | SAINT PETERSBURG | FL | 33747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6871 | CEBALLOS, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6872 | CEBALLOS, SONIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6873 | CEBALLOS, THERESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6874 | CECCATO, RHONDA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6875 | CECELIA THOMAS | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6876 | CECERE, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6877 | CECHURA, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6878 | CECHURA, MARY | GOLOMB SPIRT GRUNFIELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6879 | CECHURA, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6880 | CECHURA, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6881 | CECHURA, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6882 | CECIL, CATHERINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6883 | CECIL, REBECCA | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6884 | CECIL, ROSE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6885 | CECILIA CRAIG | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6886 | CECILIA HERNANDEZ | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6887 | CECILIA PAPPAS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | PUTNICK, MARY ELIZABETH | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6888 | CEDERLE, LUCILLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6889 | CEJA, MARTHA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6890 | CELAURO, LUIGIA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | HOYLE, THOMAS DAVID | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6891 | CELESTINE, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6892 | CELESTINO, CHERRY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6893 | CELI, FRANCES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6894 | CENA, ROXANNE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6895 | CENTENO, ELSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6896 | CENTENO, JADIRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6897 | CENTERS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6898 | CENTRILLA, EILEEN | POGUST BRASLOW & MILLROAD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6899 | CENTRILLA, EILEEN | POGUST BRASLOW & MILLROAD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6900 | CEPEDA, FATIMA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6901 | CEPHAS, LYNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6902 | CERCEO, ALINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6903 | CERIGNY, MANDY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6904 | CERNA, SONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6905 | CERNIGLIA, JANET | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6906 | CERRITOS, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6907 | CERRITTO, KATHLEEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6908 | CERRONE, CHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6909 | CERRONE, CLAIRE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6910 | CERRONE-KENNEDY, DELORES | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6911 | CERVANTES, ALICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6912 | CERVANTES, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6913 | CESARIO, CHRISTINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6914 | CESMAT, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6915 | CESPEDES, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6916 | CETINA, TANYA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6917 | CHABINEC, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6918 | CHACON, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6919 | CHADDOCK, GRACIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6920 | CHAFFEY, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6921 | CHAFFIN, KATHLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6922 | CHAFFINS, BARBARA WEAVER | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6923 | CHAIN, JOAN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6924 | CHAIREZ, GLORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6925 | CHAISSON, GRACE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6926 | CHAKALOS, JANICE | KUHARSKI LEVITZ & GIOVINAZZO | 176 HART BOULEVARD | KUHARSKI, MICHAEL J. | STATEN ISLAND | NY | 10301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6927 | CHAKALOS, JANICE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6928 | CHALEKIAN, SUZANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6929 | CHALIFOUR, BRENDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6930 | CHALK, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6931 | CHALKER, JEANETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6932 | CHALLENGER, VEDA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6933 | CHAMBERLAIN, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6934 | CHAMBERLAIN, BECKY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6935 | CHAMBERLAIN, CAMILLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6936 | CHAMBERLAIN, GERTRUDE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6937 | CHAMBERLAIN, LYDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6938 | CHAMBERLIN, CHRISTINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6939 | CHAMBERLIN, LEIGH | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6940 | CHAMBERLIN, LEIGH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6941 | CHAMBERLIN, LEIGH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6942 | CHAMBERLIN, MARY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6943 | CHAMBERLIN, MARY | JENNER LAW, P.C. | 1829 REISTERSTOWN ROAD, SUITE 350 | | BALTIMORE | MD | 21208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6944 | CHAMBERS, ANNIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6945 | CHAMBERS, BERNICE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6946 | CHAMBERS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6947 | CHAMBERS, BONNIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE, SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6948 | CHAMBERS, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6949 | CHAMBERS, BONNIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6950 | CHAMBERS, BONNIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6951 | CHAMBERS, BRENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6952 | CHAMBERS, CELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6953 | CHAMBERS, DIANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6954 | CHAMBERS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6955 | CHAMBERS, JANICE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6956 | CHAMBERS, JOANN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6957 | CHAMBERS, JUDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6958 | CHAMBERS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6959 | CHAMBERS, LATICE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6960 | CHAMBERS, LISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6961 | CHAMBERS, LULLA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6962 | CHAMBERS, MARJORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6963 | CHAMBERS, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6964 | CHAMBERS, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6965 | CHAMBERS, SYLVIA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6966 | CHAMBERS, SYLVIA | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C HRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6967 | CHAMBERS, VIRGINIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6968 | CHAMBERS, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6969 | CHAMBERS-WHITE, LATICE | LEE COSSELL & CROWLEY, LLP | 151 NORTH DELAWARE STREET, STE | | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6970 | CHAMBLISS, LINDA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6971 | CHAMPAGNE, CATHEY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6972 | CHAMPAGNE, MANNON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6973 | CHAMPION, GENEVIEVE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6974 | CHAMPION, HOLLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6975 | CHAMPION, JACKIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6976 | CHAMPION, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6977 | CHAMPION, MARY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6978 | CHAMPION, MINNIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6979 | CHAMPION-COLEMAN, DORA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6980 | CHANCE, HELEN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6981 | CHANCELLOR, TRACI | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6982 | CHANDLER, ANNE | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6983 | CHANDLER, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6984 | CHANDLER, CAROLYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6985 | CHANDLER, DEBRA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6986 | CHANDLER, DENA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6987 | CHANDLER, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6988 | CHANDLER, ELIZABETH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6989 | CHANDLER, EMILY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6990 | CHANDLER, JESSICA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6991 | CHANDLER, KELLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6992 | CHANDLER, LYNANNE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6993 | CHANDLER, LYNANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6994 | CHANDLER, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6995 | CHANDLER, SHAUNTIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6996 | CHANDLER, SHIRLEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6997 | CHANDLER, SUSAN | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6998 | CHANDLER, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.6999 | CHANEY, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7000 | CHANEY, BOBBIE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7001 | CHANEY, JEANNINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7002 | CHANEY, KRISTI | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7003 | CHANEY, VALETTA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7004 | CHANG, HAE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7005 | CHANGUS, MYRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7006 | CHAN-JONES, JAYDENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7007 | CHANTHAPANYA, DAVAHN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7008 | CHANTHAKOTH, SAMANTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7009 | CHAPA, JOANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7010 | CHAPALA, MARGARET | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7011 | CHAPEL, SANDRA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7012 | CHAPIN, DEBRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7013 | CHAPIN, DEBRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7014 | CHAPMAN, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7015 | CHAPMAN, ANGELA | NACHAWATI LAW GROUP | ERIC POULOASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7016 | CHAPMAN, BERNADETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7017 | CHAPMAN, CHRISTOPHER & CHAPMAN, ANGELA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7018 | CHAPMAN, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7019 | CHAPMAN, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7020 | CHAPMAN, EVELYN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7021 | CHAPMAN, JUNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7022 | CHAPMAN, JUNE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7023 | CHAPMAN, KAREN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7024 | CHAPMAN, KATHRYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7025 | CHAPMAN, LETHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7026 | CHAPMAN, MARGUERITE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7027 | CHAPMAN, MARGUERITE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7028 | CHAPMAN, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7029 | CHAPMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7030 | CHAPMAN, MEREDITH | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7031 | CHAPMAN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7032 | CHAPMAN, SHARON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7033 | CHAPMAN, SHERRY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7034 | CHAPMAN, TERESA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7035 | CHAPMAN, THERESA | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7036 | CHAPPELL, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7037 | CHAPPELL, KELLY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7038 | CHAPPELL, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7039 | CHAPPELL, KELLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7040 | CHAPPELL, KELLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7041 | CHAPPELL, LILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7042 | CHAPPELL, REBECCA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7043 | CHAPPELL, ROXANNE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7044 | CHAPUT, KIMBERLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7045 | CHARBONNEAU, COLETTE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7046 | CHARELLE, COURTNEY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7047 | CHARLEBOIS, PAMELA | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7048 | CHARLES DIFATTA JR. | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7049 | CHARLES, DEBORAH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7050 | CHARLES, DEBRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7051 | CHARLES, ELERIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7052 | CHARLES, ELIZABETH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7053 | CHARLES, ETHERIDGE D & PASTORE, | DARLENE; SIMON GREENSTONE PANATIER, PC; C/O CHRIS PANATIER | | 1201 ELM STREET, SUITE 3400 | DALLAS | TX | 75204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7054 | CHARLES, GRACE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7055 | CHARLES, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7056 | CHARLES, LORRAINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7057 | CHARLES, NORALEE | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ADAM NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7058 | CHARLES, ROSE | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7059 | CHARLES, ROSE | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7060 | CHARLES, ROSE | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7061 | CHARLES, SILVA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7062 | CHARLES, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7063 | CHARLES-ADAMS, CELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7064 | CHARLES-ADAMS, CELIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7065 | CHARLES-ADAMS, CELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7066 | CHARLES-ADAMS, CELIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7067 | CHARLES-ADAMS, CELIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7068 | CHARLOTTE DELANEY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7069 | CHARLOTTE SCHREIBER | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7070 | CHARLOTTE WALTERS | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Party | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7071 | CHARMAINE KUMIEGA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7072 | CHARMAINE MYERS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7073 | CHARNOFF, PHYLLIS | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7074 | CHARTER, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7075 | CHARTER, MELINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7076 | CHARTER, MELINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7077 | CHASE, CAROL | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7078 | CHASE, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7079 | CHASE, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7080 | CHASE, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7081 | CHASE, ELIZABETH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7082 | CHASE, ELIZABETH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7083 | CHASE, MELAGRETO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7084 | CHASON, MEGAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7085 | CHASON, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7086 | CHASSE, CHRISTINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7087 | CHASSE, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7088 | CHASTAIN, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7089 | CHASTAIN, MARIBEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7090 | CHASTEEN, SARAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7091 | CHATFIELD, CANDIDA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7092 | CHATMAN, DAVIDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7093 | CHATMON, CHRISTINE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7094 | CHAUDHRI, SHIREEN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7095 | CHAVANA, ORALIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7096 | CHAVEZ, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7097 | CHAVEZ, DIANA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7098 | CHAVEZ, EVANGELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7099 | CHAVEZ, EVELYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7100 | CHAVEZ, GLORIA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7101 | CHAVEZ, LAUREL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7102 | CHAVEZ, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7103 | CHAVEZ, MARIA | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7104 | CHAVEZ, MARIAN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7105 | CHAVEZ, MICHELLE | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7106 | CHAVEZ, MICHELLE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7107 | CHAVEZ, MICHELLE | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARIE | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7108 | CHAVEZ, MIRNA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7109 | CHAVEZ, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7110 | CHAVEZ, RACHEL | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7111 | CHAVEZ, REBECCA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7112 | CHAVEZ, SANJUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7113 | CHAVEZ, SHELSEA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7114 | CHAVEZ, SONIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7115 | CHAVIRA, FRANCISCO | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7116 | CHAVIRA, FRANCISCO V | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7117 | CHAVIS, SHERITA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7118 | CHAYTOR, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7119 | CHEATHAM, DANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7120 | CHEATHAM, ELIZABETH | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7121 | CHEATHAM, JOYCE MURRAY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7122 | CHEATHAM, MARJORIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7123 | CHECKAN, CAROLYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7124 | CHEDRAUI, NIKITA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7125 | CHEEK, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7126 | CHEEK, DIMETRIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7127 | CHEEK, KARI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7128 | CHEELY-HALL, CINDY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7129 | CHEESE, ESTATE OF LISA A | CALCAGNO & ASSOCIATES, LLP | A J CALCAGNO, G A FARRELL | 213 SOUTH AVE EAST | CRANFORD | NJ | 07016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7130 | CHEGAR, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7131 | CHELF, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7132 | CHEN, ALICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7133 | CHEN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7134 | CHEN, CUI | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7135 | CHEN, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7136 | CHEN, RUTH | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7137 | CHENAULT, DELORES | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7138 | CHENAULT, DELORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7139 | CHENEVERT, DUSTY | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | HOUSTON | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7140 | CHENEY, KIMBERLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7141 | CHENIER, ROSEMARY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7142 | CHENNAULT, WILLIE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7143 | CHENOFF, MARSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7144 | CHERAMIE, LYNN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7145 | CHERM, LUCIA | SIMMONS HANLY CONROY | ONE COURT STREET | | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7146 | CHERMAK, JONI | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | WILLIAMS, ANDY S. | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7147 | CHERNEY, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7148 | CHERRA, NARINDER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7149 | CHERRA, NARINDER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7150 | CHERRA, NARINDER | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7151 | CHERRA, NARINDER | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7152 | CHERRIE, ALYCE | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7153 | CHERRY, DOROTHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7154 | CHERRY, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7155 | CHERRY, FRANCES | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7156 | CHERRY, LISA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7157 | CHERRY, LUCILLE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7158 | CHERRY, MARTHA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7159 | CHERRY, SHAVON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7160 | CHERYL DWECK | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7161 | CHERYL HUGHEY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7162 | CHERYL THOMPSON | LENZE LAWYERS, PLC | LENZE, JENNIFER A | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7163 | CHERYL THOMPSON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J.; KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7164 | CHESLEY, KENITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7165 | CHESMORE, PATSY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7166 | CHESMORE, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7167 | CHESNA, YVONNE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7168 | CHESNUTT, MACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7169 | CHESNUTT, MACKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7170 | CHESNUTT, MACKIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7171 | CHESNUTT, MACKIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7172 | CHESSON, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7173 | CHESTEEN, MOLLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7174 | CHESTEEN, MOLLY | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7175 | CHESTEEN, MOLLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7176 | CHESTER, BONNIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT'S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7177 | CHESTER, DIANE | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7178 | CHESTER, VEDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7179 | CHESTNUT, KIMBERLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7180 | CHESTON, ELOISE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7181 | CHEVALIER, ROSA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7182 | CHEVALIER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7183 | CHEW, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7184 | CHEWNING, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7185 | CHEZEN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7186 | CHIARAMONTE, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7187 | CHIARAMONTE, PHYLLIS | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7188 | CHIARAVALLOTI, JOSEPHINE | NAPOLI SHKOLNIK, PLLC | SACKS, SHAYNA E. | 360 LEXINGTON AVE, 11TH FL | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7189 | CHIARELLO, GERALDINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7190 | CHIARI, LINDA | BROWN CHIARI LLP | 2470 WALDEN AVENUE | WALSH, THERESA M. | BUFFALO | NY | 14225 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7191 | CHIAROLANZA, HAYDEE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7192 | CHICK, CONNIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7193 | CHIDERS, JONI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7194 | CHIDIMMA SALAKO | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | PUTNICK, MARY ELIZABETH | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7195 | CHILARSKI, MICHAEL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7196 | CHILD, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7197 | CHILDERS, ATIM | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7198 | CHILDERS, ISLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7199 | CHILDERS, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7200 | CHILDERS, KIMAIKI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7201 | CHILDERS, TAHNEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7202 | CHILDERS, TERESA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7203 | CHILDERS, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7204 | CHILDERS, KATRINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7205 | CHILDRED, DARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7206 | CHILDRESS, GINNIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7207 | CHILDRESS, GINNIE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7208 | CHILDRESS, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7209 | CHILDRESS, MARTHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7210 | CHILDRESS, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7211 | CHILDRESS, TOWONNER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7212 | CHILDS, CHERRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7213 | CHILDS, CLARISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7214 | CHILES, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7215 | CHILES-PATT, CAROLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7216 | CHILES-PATT, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7217 | CHILTON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7218 | CHIMENTO, CAROL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7219 | CHIMENTO, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7220 | CHIMENTO, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7221 | CHIMENTO, GAIL | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7222 | CHIMENTO, GAIL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7223 | CHIMITS, JUDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7224 | CHIMITS, JUDI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7225 | CHIMITS, JUDI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7226 | CHIMOCK, BERNADINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7227 | CHIN, LISA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7228 | CHINAPANA, SUNITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7229 | CHINEN, ADA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7230 | CHINERY, CAROL | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7231 | CHIOCCA, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7232 | CHIODO, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7233 | CHIPMAN, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7234 | CHIPPS-HILVERDING, NANCY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7235 | CHIRA, MILLICENT | RODAL LAW, P.A. | 3201 GRIFFIN RD | STE 203 | DANIA BEACH | FL | 33312 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7236 | CHISHOLM, JOYCE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7237 | CHISHOLM, NANCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7238 | CHISLER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7239 | CHISM, FELICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7240 | CHISM, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7241 | CHISM, ZABRINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7242 | CHISOLM, GEORGIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7243 | CHITTUM, MARY | THE SEGAL LAW FIRM | AMOS, II, C.; FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7244 | CHITWOOD, MARGARET | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7245 | CHITWOOD, MARIETTA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7246 | CHIUMIENTO, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7247 | CHIZMADIA, CHERYL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7248 | CHLUS, HEATHER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7249 | CHLUS, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7250 | CHMELYNSKI, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7251 | CHMURA, RITA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7252 | CHMURA, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7253 | CHO, STEPHANIE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7254 | CHOATE, GRETCHEN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7255 | CHOATE, MARY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7256 | CHOATE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7257 | CHOATE, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7258 | CHOATE, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7259 | CHOATE, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7260 | CHOATE, SHAWNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7261 | CHOI, FRANCINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7262 | CHOI, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7263 | CHOINIERE, CAROLYN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7264 | CHOLEWA, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7265 | CHOLEWA, JANET | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7266 | CHOLEWA, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7267 | CHOLEWA, JANET | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7268 | CHOLEWA, JANET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7269 | CHOLEWA, LINDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7270 | CHOPYAK, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7271 | CHOTOOSINGH, ASHLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7272 | CHOUINARD, DOLORES | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7273 | CHOUINARD, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7274 | CHOWDHRY, ASMA | ONDERLAW, LLC | 1 ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7275 | CHOWDHURY, SHAHEDA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 N DRUID HILLS RD, STE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7276 | CHOWDHURY, SHAHEDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL BOUNDAS, JOHN | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7277 | CHREST, SHIRLEY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7278 | CHRETIEN, AVRIL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7279 | CHRISLEY, PATRICIA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, D., FERRARO, JR. J., DIMATT | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.7280 | CHRISMAN, LEONA | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7281 | CHRIST, CLAIRE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7282 | CHRISTAKIS, VICKY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7283 | CHRISTEN, LISA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7284 | CHRISTENSEN, KARELEEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7285 | CHRISTENSEN, KITTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7286 | CHRISTENSEN, LEANNE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7287 | CHRISTENSEN, MARINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7288 | CHRISTENSEN, JEAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7289 | CHRISTENSON, MICHELLE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7290 | CHRISTENSON, MICHELLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7291 | CHRISTENSON, MICHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7292 | CHRISTI, LAURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7293 | CHRISTIAN, CARLA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7294 | CHRISTIAN, COLLEEN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7295 | CHRISTIAN, FAYEJEAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7296 | CHRISTIAN, JOAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7297 | CHRISTIAN, LORIE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7298 | CHRISTIAN, NANETTE | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7299 | CHRISTIAN, RUGINER | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7300 | CHRISTIAN, RUGINER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7301 | CHRISTIAN, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7302 | CHRISTIANSEN, CHRISTI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7303 | CHRISTIANSEN, COLLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7304 | CHRISTIANSEN, COLLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22096 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7305 | CHRISTIANSEN, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7306 | CHRISTIE, CAROLYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7307 | CHRISTIE, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7308 | CHRISTIE, WENDY LEE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7309 | CHRISTINA ASHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7310 | CHRISTINA COLLINS | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7311 | CHRISTINA CONKLIN | THE MILLER FIRM, LLC | SHAH, TAYLES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7312 | CHRISTINA MONTIEL | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7313 | CHRISTINA POLITES | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7314 | CHRISTINE HICKS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7315 | CHRISTINE KINGSLEY | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7316 | CHRISTINE MILLER | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7317 | CHRISTINE PANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7318 | CHRISTMAN, MARTHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7319 | CHRISTMAN, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7320 | CHRISTOPHER, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7321 | CHRISTOPHER, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7322 | CHRISTOPHER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7323 | CHRISTOPHER, KAREN | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7324 | CHRISTOPHER, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7325 | CHRISTOPHER, KELLY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7326 | CHRISTOPHER, MARSHA | MARTIN BAUGHMAN, PLLC | 3141 HOOD STREET, STE 600 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7327 | CHRISTOPHER, NANCY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7328 | CHRISTOPHER, PERLIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22096 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7329 | CHRISTOPHERSEN, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7330 | CHRISTOPHERSEN, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7331 | CHRISTOPHERSEN, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7332 | CHRISTOPHERSON, SHIRLEY | PETERSON & ASSOCIATE, P.C. | 801 W 47TH ST, STE 107 | D. PETERSON, N CLEVENGER | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7333 | CHRISTOPHERSON, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7334 | CHRISTY, KIMBERLEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7335 | CHROSTOFFERSEN, MERINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7336 | CHROSTOWSKI, HEATHER | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 78401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7337 | CHROWL, DEBORAH | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7338 | CHROWL, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7339 | CHRUCH, SHERON | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7340 | CHRYSLER, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7341 | CHRYSTLER, BEVERLY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7342 | CHTAY, SAMIRAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7343 | CHUBB, TERESA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7344 | CHUDY, PATRICIA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7345 | CHUDYK, KRISTINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7346 | CHUMBURIDZE, TEO | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7347 | CHUMBURIDZE, TEO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7348 | CHURA, DEBORAH GAY | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7349 | CHURCH, ANGELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7350 | CHURCH, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7351 | CHURCH, JANE | COHEN, PLACITELLA & ROTH, P.C. | 2001 MARKET ST, SUITE 2900 | GEIER, DENNIS M. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7352 | CHURCH, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7353 | CHURCH, LILLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7354 | CHURCH, SHIRLEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7355 | CHURCH, VIKKI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2630 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7356 | CHURCH, VIKKI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7357 | CHURCH, VIKKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, JR., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7358 | CHURCH, VIKKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7359 | CHURCHILL, JANICE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7360 | CHURCHILL, SHERRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7361 | CIACCIO-BROWN, JANETTE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7362 | CIAMPA, MARIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7363 | CIAMPOLI, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7364 | CIANCIO, ADRIANA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7365 | CIANCIOLA, ESTHER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7366 | CIANFRINI, CHRISTINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7367 | CIANI, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7368 | CICALA, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | SCOTT, BRITTANY SAMANTHA | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7369 | CICALESE, CHIARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7370 | CICCARIELLO, KATHRYN | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7371 | CICCONE, KIM | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7372 | CICCONE, PATRICIA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7373 | CICCONE, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7374 | CICERO, CHERYL | BROWN CHIARI LLP | 2470 WALDEN AVENUE | WALSH, THERESA M. | BUFFALO | NY | 14225 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7375 | CICHOSZ, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7376 | CIDILA, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7377 | CIERS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7378 | CILEU, TULAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7379 | CILIBERTO, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7380 | CILLI, SANTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7381 | CIMINO, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7382 | CIMINO, LAURA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7383 | CINC, POMPILIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7384 | CINDY CARTMEL | JOHNSON BECKER, PLLC | 444 CEDAR ST. 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7385 | CINDY LOPRESTO | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7386 | CINDY LOPRESTO | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7387 | CINTHIA DEVRIES | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7388 | CINTHIA DEVRIES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7389 | CINTRA, YORLENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7390 | CINTRON, BLANCA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7391 | CINTRON, ELMA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7392 | CINTRON, MARTA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7393 | CINTRON, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7394 | CIPOLLA, LUCIA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7395 | CIPPONERI, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7396 | CIPRIANI, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7397 | CIPRIANI, GAIL | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7398 | CIPRIANI, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7399 | CIRINCIONE, GIOSEPPINA | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7400 | CISCO, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7401 | CISCO, CAROLYN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7402 | CISCO, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7403 | CISCO, CAROLYN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7404 | CISCO, CAROLYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7405 | CISNEROS, ANABEL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7406 | CISNEROS, ANABEL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7407 | CISNEROS, BRANDY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7408 | CISNEROS, MARI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7409 | CITRON, ROBIN | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7410 | CITRON, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7411 | CIUCHTA, RHONDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7412 | CIULLA, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7413 | CIULLA, RENEE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7414 | CIVIDANES, MAGDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7415 | CIZEWSKI, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7416 | CLACK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7417 | CLAFFEY, BARBARA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7418 | CLAIBON, CHRISANDRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7419 | CLAIBORNE, MARY | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | PATRICK D. FRAZER III, THOMAS ROE MCMURTRAY, | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7420 | CLAIR, KRISTI | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7421 | CLAIRE LOVE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7422 | CLAIRE THOMASSON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7423 | CLAKLEY, JESSICA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7424 | CLANCY, DONNA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7425 | CLANCY, RANDI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7426 | CLANCY, TASHINA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7427 | CLANCY, TASHINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7428 | CLARA ORSI | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7429 | CLARDY, BRYJANDIS | THE SEGAL LAW FIRM | AMOS, II, C.; FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7430 | CLARK, ADRIANA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7431 | CLARK, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7432 | CLARK, ALLYSON | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7433 | CLARK, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7434 | CLARK, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7435 | CLARK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7436 | CLARK, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7437 | CLARK, BERNADETTE | HENINGER, GARRISON, DAVIS, LLC | 2224 1ST AVE NORTH | CARROLL, ANNA M. BROSS, WILLIAM L. | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7438 | CLARK, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7439 | CLARK, BOBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7440 | CLARK, BRANDY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7441 | CLARK, BRIDGETT | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7442 | CLARK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7443 | CLARK, CHRISTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7444 | CLARK, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7445 | CLARK, CHRISTINE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7446 | CLARK, CONNIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7447 | CLARK, CONSTANCE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7448 | CLARK, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7449 | CLARK, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7450 | CLARK, DEBBIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7451 | CLARK, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7452 | CLARK, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7453 | CLARK, DELPHIA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.7454 | CLARK, DENISE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7455 | CLARK, DIANA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7456 | CLARK, DIANE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7457 | CLARK, DORSHELL | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7458 | CLARK, EUTAWNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7459 | CLARK, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7460 | CLARK, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7461 | CLARK, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7462 | CLARK, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7463 | CLARK, IDA | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7464 | CLARK, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7465 | CLARK, JACQUELINE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7466 | CLARK, JANICE | SANDERS VIEMER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7467 | CLARK, JANICE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7468 | CLARK, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7469 | CLARK, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7470 | CLARK, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7471 | CLARK, JOAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7472 | CLARK, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7473 | CLARK, JOANNE | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7474 | CLARK, JUDITH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7475 | CLARK, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7476 | CLARK, JUNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7477 | CLARK, KATHERINE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7478 | CLARK, KATHIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7479 | CLARK, KATHLEEN | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | EAST PROVIDENCE | N | Y | Y | Y | UNDETERMINED |
| 3.7480 | CLARK, KATRINA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7481 | CLARK, KAYME | THE EARLY FIRM, LLC | C/O MATHEW PARK | 360 LEXINGTON AV, 20TH FLOOR | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7482 | CLARK, KAYME A. & CLARK, DUSTON W. | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7483 | CLARK, LADELL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7484 | CLARK, LAURA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, STE 3450 | FELLER, JOEL CASEY, MATTHEW A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7485 | CLARK, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7486 | CLARK, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7487 | CLARK, LINDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7488 | CLARK, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7489 | CLARK, MARIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7490 | CLARK, MARIE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7491 | CLARK, MARTHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7492 | CLARK, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7493 | CLARK, MICHELLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7494 | CLARK, MINNIE | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7495 | CLARK, MOZELLE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7496 | CLARK, MYRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7497 | CLARK, NANCY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7498 | CLARK, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7499 | CLARK, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7500 | CLARK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7501 | CLARK, PATRICIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7502 | CLARK, PATRICIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7503 | CLARK, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7504 | CLARK, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7505 | CLARK, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7506 | CLARK, QUEEN | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7507 | CLARK, RADALYN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7508 | CLARK, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7509 | CLARK, ROBBIE | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7510 | CLARK, ROSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7511 | CLARK, ROSALYN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7512 | CLARK, ROSE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7513 | CLARK, ROSEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7514 | CLARK, ROSEMARIE | SANDERS VIEMER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7515 | CLARK, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7516 | CLARK, SHAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7517 | CLARK, SHERRY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7518 | CLARK, SHIRLEY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7519 | CLARK, SUNANTHA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7520 | CLARK, SUSAN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7521 | CLARK, TABITHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7522 | CLARK, TARA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7523 | CLARK, TEAUNNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7524 | CLARK, TERICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7525 | CLARK, TRISTAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7526 | CLARK, WENDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7527 | CLARK, ZELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7528 | CLARK, KRISTEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7529 | CLARKE, LAURA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7530 | CLARKE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7531 | CLARKE, TRISHA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7532 | CLARKE, WALDA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7533 | CLARK-HANSEN, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7534 | CLARK-HANSEN, LAURA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7535 | CLARK-HANSEN, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7536 | CLARK-HANSEN, LAURA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7537 | CLARK-HANSEN, LAURA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7538 | CLARK-HESTER, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7539 | CLARK-HESTER, TAMMY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7540 | CLARK-HESTER, TAMMY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7541 | CLARK-PARKER, GERTRUDE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7542 | CLARKSON, DENITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7543 | CLARKSON, WILMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7544 | CLARKSON, WILMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7545 | CLARSON, GENA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7546 | CLARY, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7547 | CLARY-JONES, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7548 | CLASS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7549 | CLATTERBUCK, DEBORAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7550 | CLATTERBUCK, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7551 | CLAUDIA HOLLAND | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7552 | CLAUDIA HOLLAND | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7553 | CLAUDY, NAOMI | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7554 | CLAUSELL, CATOYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7555 | CLAUSER, MARTHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7556 | CLAUSS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7557 | CLAVARIO, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7558 | CLAVARIO, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7559 | CLAVARIO, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7560 | CLAVARIO, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7561 | CLAVETTE, GULDA | HANNON LAW FIRM, LLC | 1641 DOWNING STREET | | DENVER | CO | 80218 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7562 | CLAVON, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7563 | CLAWSON, EVELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7564 | CLAXTON, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7565 | CLAXTON, FELICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7566 | CLAY, JOCELYNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7567 | CLAY, KAROLINA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7568 | CLAY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7569 | CLAY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7570 | CLAY, SHAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7571 | CLAY, SONJA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7572 | CLAYBAUGH, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7573 | CLAYBERGER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7574 | CLAYBORN, VERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7575 | CLAYCOMB, ANNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7576 | CLAYTON, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7577 | CLAYTON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7578 | CLAYTON, CRISTI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7579 | CLAYTON, LAURETTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7580 | CLAYTON, LAURETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7581 | CLAYTON, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7582 | CLAYTON, SILVIA | AHOOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHOOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7583 | CLAYTON, ZENOVIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7584 | CLAYTOR, PAMELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7585 | CLEAR, ARICA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7586 | CLEAR, CHRISTINE | SULLO & SULLO, LLP | 2200 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7587 | CLEARY, JULIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7588 | CLEGHORN, VIRGINIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7589 | CLELLAND, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7590 | CLEM, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7591 | CLEM, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7592 | CLEMANS, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7593 | CLEMANS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7594 | CLEMENCE, PAMELA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7595 | CLEMENS, CHERYL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7596 | CLEMENS, LORETTA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7597 | CLEMENS, PAULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7598 | CLEMENT, ANITA | THE KING FIRM | 2912 CANAL STREET | GELGER, ANDREW J. | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7599 | CLEMENTE, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7600 | CLEMENTE, ROSA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7601 | CLEMENTS, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7602 | CLEMENTS, AMY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7603 | CLEMENTS, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7604 | CLEMENTS, AMY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7605 | CLEMENTS, AMY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7606 | CLEMENTS, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7607 | CLEMENTS, NITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7608 | CLEMENTS, PENELOPE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7609 | CLEMENTS, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7610 | CLEMENTS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7611 | CLEMMONS, ELIZABETH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7612 | CLEMMONS, JEANETTE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7613 | CLEMON, FRANKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7614 | CLEMONS, KERRI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7615 | CLEMONS, MANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7616 | CLEMONS, TESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7617 | CLESTER, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7618 | CLEVELAND, CONNIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. - KELLY, JOHN P - | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7619 | CLEVELAND, DELOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7620 | CLEVELAND, DOLORES | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7621 | CLEVELAND, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7622 | CLEVENGER, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7623 | CLEVERLEY, VERNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7624 | CLEVINGER, DEBORAH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7625 | CLICK, DIANA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7626 | CLICK, HEATHER | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7627 | CLICK, MARGARET | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7628 | CLIFF, JERI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7629 | CLIFF, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7630 | CLIFF, SHIRLEY | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7631 | CLIFFORD, EMMA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7632 | CLIFFORD, GAIL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7633 | CLIFFORD, NANCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7634 | CLIFFORD, PATRICIA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7635 | CLIFFORD, SHARYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7636 | CLIFFORD, VERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7637 | CLIFT, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7638 | CLIFTON, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7639 | CLIFTON, REJEANA ESTATE OF JAMES | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7640 | CLINARD, GRACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7641 | CLINE, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7642 | CLINE, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7643 | CLINE, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7644 | CLINE, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7645 | CLINE, KAREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7646 | CLINE, LAURIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7647 | CLINE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7648 | CLINE, NATALIE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7649 | CLINE, PEARL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7650 | CLINE, PENELOPE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7651 | CLINE, REBEKAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7652 | CLINE, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7653 | CLINEFF, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200 | THORNBURGH, DANIEL J. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7654 | CLINGAN, KAREN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7655 | CLINKENBEARD, ABIGALE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7656 | CLINKENBEARD, ABIGALE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7657 | CLINKENBEARD, ABIGALE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7658 | CLINKENBEARD, ABIGALE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7659 | CLINKENBEARD, ABIGALE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7660 | CLINKSCALES, NAOMI | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7661 | CLINTON, JAQUEL | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7662 | CLINTON, MARION | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7663 | CLINTON, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7664 | CLIVER, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7665 | CLIVIO, SANDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7666 | CLOBES-WYNN, KATRINA | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7667 | CLOBES-WYNN, KATRINA | RIVERA LAW OFFICES, PLLC | 1800 COOPER PT. RD. SW 14 | | OLYMPIA | WA | 98502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7668 | CLOO, CHERI | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7669 | CLORISA MARTINEZ | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7670 | CLOSE, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7671 | CLOSSER, BELINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7672 | CLOUD, ANJILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7673 | CLOUD, CANDACE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7674 | CLOUD, KIKUE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7675 | CLOUD, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7676 | CLOUD, RUTH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7677 | CLOUGH, LYNNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7678 | CLOUGH, RITA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7679 | CLOUSER, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7680 | CLOUSER, BLANCHE | BOHRER LAW FIRM, LLC | 8712 JEFFERSON HIGHWAY, SUITE B | BOHRER, PHILIP | BATON ROUGE | LA | 70809 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7681 | CLOUSER, BLANCHE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7682 | CLOUSER, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7683 | CLOUTIER, ELAINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7684 | CLOUTIER, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7685 | CLOVER, RANAE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7686 | CLOYD, ASHLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7687 | CLUBB, MARZELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7688 | CLUFF, GAYLE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7689 | CLUFF, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7690 | CLUGSTON, NICOLE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7691 | CLUNIS, EMITY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7692 | CLUTS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7693 | CLYBURN, BRIDGETTE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7694 | CLYBURN, BRIDGETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7695 | CLYBURN, JACQUELINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7696 | CLYMA, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7697 | COAKLEY, DARLENE | ROURKE AND BLUMENTHAL, LLP | 495 S. HIGH STREET, SUITE 450 | ROURKE, MICHAEL J. | COLUMBUS | OH | 43215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7698 | COAKLEY, ETHEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7699 | COALSON, MICHAEL | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7700 | COATES, BRIDGET | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7701 | COATES, BRIDGET | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7702 | COATES, LISA | THE BENTON LAW FIRM, PLLC | 1825 MARKET STREET, STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7703 | COATES, NANCY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7704 | COATNEY, STEPHANIE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7705 | COATS, CAEOL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7706 | COATS, OLEVIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7707 | COATS, ROBERT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7708 | COBB, ALICE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7709 | COBB, CATHERINE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7710 | COBB, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7711 | COBB, CINDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7712 | COBB, CINDY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7713 | COBB, GLADYS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7714 | COBB, LESLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7715 | COBB, MARY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7716 | COBB, RONNIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7717 | COBB, TAMI | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7718 | COBB, VANDRA | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7719 | COBB, VANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7720 | COBB, VANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7721 | COBB, VANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7722 | COBBS, ALEXANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7723 | COBBS, NICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7724 | COBBS, VANNESSA | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7725 | COBERLING, ANDREA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7726 | COBERN, BILLIEMAE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7727 | COBLE, DOROTHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7728 | COBLE, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7729 | COBLENTZ, VERNA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7730 | COBURN, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7731 | COCA, TANYA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7732 | COCA, TANYA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7733 | COCCA, BETH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7734 | COCCO, PATRICIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7735 | COCHELL, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7736 | COCHRAN, DANA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7737 | COCHRAN, GWENDOLYN | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7738 | COCHRAN, LILLIAN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7739 | COCHRAN, MARY | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7740 | COCHRAN, SARAH | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7741 | COCHRANE, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7742 | COCKERHAM, BRENDA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7743 | COCKRAN, BETTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7744 | COCKRELL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7745 | COCKRELL, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7746 | COCKRELL, SELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7747 | COCKROFT, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7748 | COCKRUM, LAURICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7749 | COCO, RUTH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7750 | COCO, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7751 | COCOZZA, JAMIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7752 | CODDINGTON, SHAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7753 | CODI, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7754 | CODRINGTON, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7755 | CODY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7756 | CODY, HANNAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7757 | CODY, MARILYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7758 | CODY, MARTHA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7759 | COE, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7760 | COE, KAREN | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7761 | COE, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7762 | COE, SHERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7763 | COEN, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7764 | COFFEL, NORMA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7765 | COFFEY, DEBORAH | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7766 | COFFEY, LAUREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7767 | COFFEY, LAUREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7768 | COFFEY, VERNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7769 | COFFIN, BARBARA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD, SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7770 | COFFIN, LYNN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7771 | COFFINGER, CHRISTINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7772 | COFFINGER, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7773 | COFFMAN, ASHLEY | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7774 | COFFMAN, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7775 | COGAN, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7776 | COGAR, MARILYN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7777 | COGDELL, CATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7778 | COGDILL, APRIL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7779 | COGHILL, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7780 | COGLIANDRO, KELLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7781 | COGORNO, PIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7782 | COGSWORTH, NORMA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7783 | COHAN, AGNES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7784 | COHAN, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7785 | COHEE, PAMELA & EST OF VINCENT COHEE | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7786 | COHEN, ALEXANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7787 | COHEN, AMY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7788 | COHEN, CONNIE | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7789 | COHEN, CONNIE | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7790 | COHEN, CONSUELO | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7791 | COHEN, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7792 | COHEN, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7793 | COHEN, JANET | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7794 | COHEN, LORI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7795 | COHEN, MINNIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7796 | COHEN, PHYLLIS | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7797 | COHEN, SARI | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7798 | COHEN, SHEILA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7799 | COHEN, SUSAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7800 | COHN, AMY | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7801 | COHN, JOAN | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7802 | COHN, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7803 | COHN, MICHELLE | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | CHERRY HILL | NJ | 08002 | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7804 | COHN-SHARON, LILLIAN | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7805 | COHRS, KATHLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7806 | COKER, JANET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7807 | COKER, TERESA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7808 | COLANDRA, BARBARA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7809 | COLANDRA, BARBARA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET LUNDY, MATTHEW KOHRS, | NICHOLAS HIGHTOWER, KRISTIE LAKE CHARLES | LA | 07060 | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7810 | COLANGELO, ELIZABETH | RAIPHER PC | 265 STATE STREET | | SPRINGFIELD | MA | 01103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7811 | COLATA, SERA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7812 | COLATA, SERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7813 | COLBERT, BRANDIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7814 | COLBERT, EMILY | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7815 | COLBERT, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7816 | COLBERT, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7817 | COLBETH, SUZANNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7818 | COLBURN, NICHOLE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7819 | COLBY, MARGARET | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7820 | COLCLOUGH, WILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7821 | COLE, ANGILA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7822 | COLE, CANDACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7823 | COLE, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7824 | COLE, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7825 | COLE, COLETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7826 | COLE, DEMETRICE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7827 | COLE, EUGENA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7828 | COLE, FREEDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7829 | COLE, FREEDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7830 | COLE, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7831 | COLE, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7832 | COLE, JOHN ESTATE OF ROBERTA COLE | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7833 | COLE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7834 | COLE, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7835 | COLE, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7836 | COLE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7837 | COLE, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7838 | COLE, LOLITA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7839 | COLE, LONI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7840 | COLE, LONI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7841 | COLE, LONI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7842 | COLE, LONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7843 | COLE, LONI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7844 | COLE, LUGENIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7845 | COLE, LWANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7846 | COLE, MARILYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7847 | COLE, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7848 | COLE, MARY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7849 | COLE, MASHEILA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7850 | COLE, MILDRED | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7851 | COLE, PATRICIA WILBANKS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7852 | COLE, PAULA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7853 | COLE, ROBIN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7854 | COLE, SAVANNAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7855 | COLE, SHEMEKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7856 | COLE, TANYA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7857 | COLE, TONIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7858 | COLE, VELDA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7859 | COLE, VELMA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7860 | COLE, VONSEAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7861 | COLE, VONSEAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7862 | COLE, VONSEAL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7863 | COLE, VONSEAL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7864 | COLE-GRAHAM, YVETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7865 | COLELLA, JENNIFER | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7866 | COLELLA, SHARON | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | SALGER, SARA M MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7867 | COLELLO, MELISSA | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7868 | COLELLO, MELISSA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7869 | COLEMAN, AISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7870 | COLEMAN, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7871 | COLEMAN, ANNETTE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7872 | COLEMAN, ARLETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7873 | COLEMAN, BEVERLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7874 | COLEMAN, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7875 | COLEMAN, BILLIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7876 | COLEMAN, BILLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7877 | COLEMAN, BRANDA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7878 | COLEMAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7879 | COLEMAN, CAROLANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7880 | COLEMAN, CATHERINE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7881 | COLEMAN, CHERRIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7882 | COLEMAN, CHERRIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7883 | COLEMAN, CATHERINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7884 | COLEMAN, CHERRIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7885 | COLEMAN, CHRISTINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7886 | COLEMAN, CYNTHIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7887 | COLEMAN, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7888 | COLEMAN, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7889 | COLEMAN, ERIKA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7890 | COLEMAN, EVA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7891 | COLEMAN, JAMELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7892 | COLEMAN, KIMBERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7893 | COLEMAN, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7894 | COLEMAN, LAVERNE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7895 | COLEMAN, LEATHE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7896 | COLEMAN, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7897 | COLEMAN, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7898 | COLEMAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7899 | COLEMAN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7900 | COLEMAN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7901 | COLEMAN, MARTHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7902 | COLEMAN, MARY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7903 | COLEMAN, MARY | DELISE & HALL | 528 W. 21ST AVENUE | HALL, JR., ALTON J. | COVINGTON | LA | 70433 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7904 | COLEMAN, MRYTLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7905 | COLEMAN, MRYTLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7906 | COLEMAN, OLIVIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7907 | COLEMAN, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7908 | COLEMAN, PRISCILLA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7909 | COLEMAN, RHONDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7910 | COLEMAN, RHONDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7911 | COLEMAN, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7912 | COLEMAN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7913 | COLEMAN, TONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7914 | COLEMAN, TONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7915 | COLEMAN, TONA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7916 | COLEMAN, TONA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7917 | COLEMAN, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7918 | COLEMAN, WILLIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7919 | COLEMAN, YVONNE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7920 | COLEMAN-NEAL, ROSALIND | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7921 | COLEMAN-SANDOVAL, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7922 | COLEMARE, JOY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7923 | COLES, CYNTHIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7924 | COLETTE, WENDEE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7925 | COLEY, EDNA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7926 | COLEY, ELICIA | JOEL E. BROWN & ASSOCIATES, P.C. | 416 MAIN ST., SUITE 1300 | | PEORIA | IL | 61602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7927 | COLEY, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7928 | COLEY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7929 | COLEY, NANETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7930 | COLEY, TAMMY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7931 | COLGRAVE, ROSALEE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7932 | COLGROVE, CATHRYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7933 | COLGROVE, CATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7934 | COLGROVE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7935 | COLISTER, ETHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7936 | COLLAZO, BRUNILDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7937 | COLLAZO, HARRIET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7938 | COLLEN, CAROLYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7939 | COLLETT, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7940 | COLLETT, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7941 | COLLETTE MURRAY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7942 | COLLETTE MURRAY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7943 | COLLETTE, PAMELA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7944 | COLLEVECHIO, KELLY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7945 | COLLEY, SHAUNA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7946 | COLLIER, NANCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7947 | COLLIER, PATIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7948 | COLLIER, SANDRA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7949 | COLLIER, TERRI | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7950 | COLLIGAN, SUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7951 | COLLING, HOPE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7952 | COLLING, HOPE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7953 | COLLINS, ALLEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7954 | COLLINS, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7955 | COLLINS, BARBARA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7956 | COLLINS, BERNICE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7957 | COLLINS, BERNICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7958 | COLLINS, BETTY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7959 | COLLINS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7960 | COLLINS, CLARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7961 | COLLINS, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7962 | COLLINS, CLAUDIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7963 | COLLINS, CYNTHIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7964 | COLLINS, CYNTHIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7965 | COLLINS, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7966 | COLLINS, DAPHNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7967 | COLLINS, DEBORAH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7968 | COLLINS, DEETTA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7969 | COLLINS, DELOISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7970 | COLLINS, DENISE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7971 | COLLINS, DOLORES | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7972 | COLLINS, DOLORES | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7973 | COLLINS, DOLORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7974 | COLLINS, DOROTHY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7975 | COLLINS, EDANA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7976 | COLLINS, ERMA | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7977 | COLLINS, ESTHER | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7978 | COLLINS, EULA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7979 | COLLINS, EVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7980 | COLLINS, FREIDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7981 | COLLINS, FREIDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7982 | COLLINS, GLADYS | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7983 | COLLINS, HARRIET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7984 | COLLINS, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7985 | COLLINS, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7986 | COLLINS, JANNELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7987 | COLLINS, JOHNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7988 | COLLINS, JUDITH | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7989 | COLLINS, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7990 | COLLINS, KARMEN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7991 | COLLINS, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7992 | COLLINS, KATHLEEN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7993 | COLLINS, KATHY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7994 | COLLINS, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7995 | COLLINS, KIMBERLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7996 | COLLINS, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7997 | COLLINS, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7998 | COLLINS, LORETTA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.7999 | COLLINS, LORI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8000 | COLLINS, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8001 | COLLINS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8002 | COLLINS, MARYANN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8003 | COLLINS, NATASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8004 | COLLINS, NETTIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8005 | COLLINS, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8006 | COLLINS, PATRICIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8007 | COLLINS, PATRICIA | JACOBS OHARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8008 | COLLINS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8009 | COLLINS, PATRICIA | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8010 | COLLINS, PATRICIA | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8011 | COLLINS, PAULA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8012 | COLLINS, PEARLIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8013 | COLLINS, PEARLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8014 | COLLINS, RACHEL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8015 | COLLINS, REBECCA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8016 | COLLINS, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8017 | COLLINS, REBECCA | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8018 | COLLINS, ROSE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8019 | COLLINS, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8020 | COLLINS, SHEILA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8021 | COLLINS, TERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8022 | COLLINS, TERRI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8023 | COLLINS, THERESA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8024 | COLLINS, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8025 | COLLINS, VALERIE | EDLUND GALLAGHER HASLAM MCCALL, WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8026 | COLLINS, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8027 | COLLINS, WINNETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8028 | COLLINS-HINES, MARGARET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8029 | COLLISON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8030 | COLLISON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8031 | COLLISON, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8032 | COLLUM, CATHERINE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8033 | COLLURA, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8034 | COLLYMORE, DENIQUE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8035 | COLOMBI, KIM | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | SALGER, SARA M ARVOLA, MEGAN T. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8036 | COLOMBO, PAULETTE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8037 | COLOMBRINO, CHERYL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8038 | COLON, ELAINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8039 | COLON, EMMA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8040 | COLON, IRIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8041 | COLON, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8042 | COLON, JULIE | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8043 | COLON, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8044 | COLON, MIRNEVA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8045 | COLON, MYRNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8046 | COLON, NELLY | SULLIVAN PAPAIN BLOCK MCGRATH & | CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8047 | COLON, ROSA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8048 | COLON, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8049 | COLQUHOUN, KATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8050 | COLQUHOUN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8051 | COLSON, JOLAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8052 | COLSON, LESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8053 | COLSON, ROSE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8054 | COLSTEN, MICHAEL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8055 | COLSTEN, MICHAEL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8056 | COLSTON, OCA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8057 | COLTELLI, DIANA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8058 | COLTER, BONNIE | TAUTFEST BOND | 5151 BELT LIND RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8059 | COLTER, SYLVIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W; STERN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8060 | COLTON, LORI | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8061 | COLTRANE, DORIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8062 | COLTRANE, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8063 | COLUCCI, ALMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8064 | COLUCCI, ELISABETH | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8065 | COLUNGA, GRISELDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8066 | COLVIN, CAROLE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8067 | COLVIN, LISA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8068 | COLVIN, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8069 | COLVIN, MICHELLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8070 | COLVIN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8071 | COLVIN, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8072 | COLVIN, VALERIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8073 | COLVIN, VIRGINIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8074 | COLWELL, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8075 | COLWELL, CHERYL | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8076 | COLWELL, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8077 | COLWELL, CHERYL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8078 | COLWELL, CHERYL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8079 | COLWELL, DANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8080 | COLWELL, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8081 | COLWELL, ROYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8082 | COLWELL, ROYA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8083 | COLWELL, ROYA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8084 | COMARDELLE, PAMELA | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8085 | COMAS, ESTHER | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8086 | COMBEST, KAYLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8087 | COMBS, CINDY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8088 | COMBS, DELLAJEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8089 | COMBS, DELLAJEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8090 | COMBS, DELLAJEAN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8091 | COMBS, DELLAJEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8092 | COMBS, DELLAJEAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8093 | COMBS, FELICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8094 | COMBS, JODIE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8095 | COMBS, JODIE | VISRAM-GIRALDO LAW GROUP, LLP | 633 SE 3RD AVE, STE 302 | | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8096 | COMBS, LONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8097 | COMBS, MISTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8098 | COMBS, THELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8099 | COMEAUX, JIMMIE | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8100 | COMEAUX, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8101 | COMER, AMY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8102 | COMFORT, GAYLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8103 | COMMESSO, JO ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8104 | COMMODORE, ARLISS | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8105 | COMMON BENEFIT FUND | PLAINTIFFS' STEERING COMMITTEE, C/O BEASLEY ALLEN LAW FIRM | 218 COMMERCE STREET | P.O. BOX 4160 | MONTGOMERY | AL | 36103-4160 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.8106 | COMPERCHIO, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8107 | COMPSON, DARCY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8108 | COMPSTON, TAMARA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8109 | COMPTON, JO | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8110 | COMPTON, LISA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8111 | COMPTON, PATRICIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8112 | COMPTON, VERNESSA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TOBIN, GREGORY M. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8113 | COMSTOCK, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8114 | CONARD, CONNIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8115 | CONCETTA OMBRELLINO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8116 | CONDELLO, DONNA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8117 | CONDO, JULIA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8118 | CONDON, CAROL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8119 | CONDON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8120 | CONDON, SHARI | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8121 | CONDRA, CIERRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8122 | CONDREY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8123 | CONE, CAROL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8124 | CONEY, JIMMIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8125 | CONGROVE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8126 | CONKLIN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8127 | CONKLIN, CHARLENE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8128 | CONKLIN, DIANE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8129 | CONKLIN, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8130 | CONKLIN, ELIZABETH | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8131 | CONKLIN, JO | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8132 | CONLEY, ALEXIS | MURPHY, FALCON & MURPHY, P.A. | ONE SOUTH STREET, SUITE 3000 | MEEDER, JESSICA H. | BALTIMORE | MD | 21202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8133 | CONLEY, ANNETTE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8134 | CONLEY, ARDITH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8135 | CONLEY, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8136 | CONLEY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8137 | CONLEY, CAROL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8138 | CONLEY, DEBBIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8139 | CONLEY, DORIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8140 | CONLEY, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8141 | CONLEY, JOAN M | AXLEY BRYNELSON, LLP | 2 EAST MIFFLIN STREET, PO BOX 1767 | | MADISON | WI | 53701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8142 | CONLEY, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8143 | CONLEY, KRYSTAL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8144 | CONLEY, LILLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8145 | CONLEY, MANDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8146 | CONLEY, MANDY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8147 | CONLEY, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8148 | CONLEY, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8149 | CONLEY, ROBERTA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8150 | CONLEY, ROBERTA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8151 | CONLEY, SHIRLEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8152 | CONLEY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8153 | CONLEY, STEVY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8154 | CONLEY, SUSAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8155 | CONLON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8156 | CONN, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8157 | CONNALLY, CHAMANE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8158 | CONNEL, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8159 | CONNELL, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8160 | CONNELLY, LYNETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8161 | CONNER, BETTY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8162 | CONNER, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8163 | CONNER, JUSSETT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8164 | CONNER, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8165 | CONNER, LILLIAN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8166 | CONNER, REBECCA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8167 | CONNER, ZENOBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8168 | CONNER-MCGUIRE, DORA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8169 | CONNERS, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8170 | CONNERY, MORGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8171 | CONNERY, RITA | FLETCHER V. TRAMMELL | 3262 WESTEHIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8172 | CONNIE BROWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8173 | CONNIE CLEVELAND | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8174 | CONNIE COHEN | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8175 | CONNIE GARCIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8176 | CONNIE GREEN | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8177 | CONNIE GREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8178 | CONNIE MAGUIRE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8179 | CONNIE MAGUIRE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8180 | CONNIE METROVKA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P. | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8181 | CONNIE WILLIAMS | THE MILLER FIRM, LLC | SHAH, TAYJES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8182 | CONNOLLY, CAROL | SALVI, SCHOSTOK & PRITCHARD P.C. | 161 N. CLARK STREET SUITE 4700 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8183 | CONNOLLY, CAROL | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8184 | CONNOLLY, JOAN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8185 | CONNOLLY, SUNSHINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8186 | CONNOLLY-AMBURGEY, BETHAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8187 | CONNOR, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8188 | CONNOR, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8189 | CONNORS, ANN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8190 | CONNORS, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8191 | CONNORS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8192 | CONNORS, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8193 | CONNORS, MICHELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8194 | CONNORS, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8195 | CONOLLY, LUCIE-PEARL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8196 | CONOLLY, LUCIE-PEARL | ONDERLAW, LLC | BLAIR, W., ONDER, J, & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8197 | CONOVER, CONSUELO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8198 | CONOVER, PEGGY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8199 | CONOVER, SUSAN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8200 | CONOVER, TALEKAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8201 | CONRAD, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8202 | CONRAD, CHRISTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8203 | CONRAD, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8204 | CONROW, ELLEN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8205 | CONROW, MICHELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8206 | CONROY, ANNA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8207 | CONSALVAS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8208 | CONSIGLIO, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8209 | CONSOLE, DERBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8210 | CONSTANT, BECKY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8211 | CONSTANT, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8212 | CONTE, JANICE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8213 | CONTE, JOANNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8214 | CONTE, SHIRLEY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8215 | CONTE, SHIRLEY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8216 | CONTE, SHIRLEY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8217 | CONTE, SHIRLEY | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8218 | CONTE, SHIRLEY | PRATT & ASSOCIATES | 634 NORTH SANTA CRUZ AVE, STE 204 | | LOS GATOS | CA | 95030 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8219 | CONTE, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8220 | CONTI, KIMBERLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8221 | CONTRADES, NANCY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8222 | CONTRERAS, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8223 | CONTRERAS, SONIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8224 | CONTRERAS, TRICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8225 | CONVERSE, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8226 | CONVERSE, HILARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8227 | CONWAY, KAREN | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8228 | CONWAY, LUPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8229 | CONWAY, PAULINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8230 | CONWAY, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8231 | CONWAY, VANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8232 | CONWAY, WILMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8233 | CONYERS, ANGELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8234 | COOK, AMY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8235 | COOK, ANGELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8236 | COOK, ANNA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8237 | COOK, BETTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8238 | COOK, BEVERLY TALBERT | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8239 | COOK, BRENDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8240 | COOK, BRIDGETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8241 | COOK, BRITTANI | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8242 | COOK, CAROL | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8243 | COOK, CAROLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8244 | COOK, CLAUDIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8245 | COOK, DEBRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8246 | COOK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8247 | COOK, DELLIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8248 | COOK, DENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8249 | COOK, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8250 | COOK, DONNA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8251 | COOK, DORIS | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8252 | COOK, DYANN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8253 | COOK, ELAINE | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8254 | COOK, ELAINE | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8255 | COOK, ELIZABETH | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8256 | COOK, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8257 | COOK, ELIZABETH | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8258 | COOK, ESTER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8259 | COOK, HALEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8260 | COOK, HELEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8261 | COOK, JACKIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8262 | COOK, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8263 | COOK, JANNETTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8264 | COOK, JESSICA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8265 | COOK, JUDY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8266 | COOK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8267 | COOK, KARON | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8268 | COOK, KERRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8269 | COOK, KIM | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8270 | COOK, KYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8271 | COOK, KYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8272 | COOK, KYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8273 | COOK, KYNDA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8274 | COOK, KYNDA | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8275 | COOK, KYNDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8276 | COOK, LATASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8277 | COOK, LEAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8278 | COOK, LOLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8279 | COOK, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8280 | COOK, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8281 | COOK, MARIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8282 | COOK, MARY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8283 | COOK, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8284 | COOK, NICOLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8285 | COOK, PATRICIA AND DUCKWORTH, RODNEY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8286 | COOK, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8287 | COOK, PRISCILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8288 | COOK, PRISCILLA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8289 | COOK, PRISCILLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8290 | COOK, REGINAE | DONALD J. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8291 | COOK, REGINAE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8292 | COOK, REGINAE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8293 | COOK, REGINAE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8294 | COOK, RESHELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8295 | COOK, SARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8296 | COOK, SARNA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8297 | COOK, SHARON | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8298 | COOK, STACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8299 | COOK, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8300 | COOK, SUSAN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8301 | COOK, SUSAN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8302 | COOK, TANYA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8303 | COOK, TANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8304 | COOK, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8305 | COOK, VELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8306 | COOK, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8307 | COOKE, FRANCES | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8308 | COOKE, TAMARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8309 | COOKE, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8310 | COOK-ELLISON, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8311 | COOKS, SHANAY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8312 | COOK-WILDER, ANITA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8313 | COOL, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8314 | COOLEEN, ELIZABETH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8315 | COOLEY, CASSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8316 | COOLEY, MONICA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8317 | COOLIDGE, JANE | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8318 | COOMBES, CLARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8319 | COOMBES, CLARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8320 | COOMBS, CHERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8321 | COOMER, HARRIETT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8322 | COOMES, JOAN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8323 | COON, JEWEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8324 | COON, RENEE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8325 | COON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8326 | COOPER, AMANDA | FLETCHER V. TRAMMELL | 3262 WESTEIMMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8327 | COOPER, AMY | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8328 | COOPER, AMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8329 | COOPER, ANGIE | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8330 | COOPER, ASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8331 | COOPER, CAROL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8332 | COOPER, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8333 | COOPER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8334 | COOPER, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8335 | COOPER, CHERYL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8336 | COOPER, CLARICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8337 | COOPER, CLARICE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8338 | COOPER, CLARICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8339 | COOPER, CLARICE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8340 | COOPER, CLARICE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8341 | COOPER, DEBORAH | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8342 | COOPER, EMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8343 | COOPER, GLORIA | THE KING FIRM | 2912 CANAL STREET | GELGER, ANDREW J. | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8344 | COOPER, HELEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8345 | COOPER, JACKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8346 | COOPER, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8347 | COOPER, JENNIFER | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8348 | COOPER, JENNIFER | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8349 | COOPER, JESSICA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8350 | COOPER, JULIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8351 | COOPER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8352 | COOPER, KAREN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8353 | COOPER, KATY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8354 | COOPER, KRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8355 | COOPER, LAURA | FLETCHER V. TRAMMELL | 3262 WESTEIMMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8356 | COOPER, LAUREN | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8357 | COOPER, LAURETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8358 | COOPER, LINDA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8359 | COOPER, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8360 | COOPER, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8361 | COOPER, MARJORIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8362 | COOPER, MARY | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8363 | COOPER, MARY | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8364 | COOPER, MATTIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8365 | COOPER, MICHELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8366 | COOPER, MICHELLE | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8367 | COOPER, MICHELLE | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8368 | COOPER, MILDRED | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8369 | COOPER, OTHA MERLE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8370 | COOPER, PAULA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8371 | COOPER, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8372 | COOPER, REBECCA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8373 | COOPER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8374 | COOPER, RUTH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8375 | COOPER, SANDRA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8376 | COOPER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8377 | COOPER, SHARON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8378 | COOPER, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8379 | COOPER, SHARON | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8380 | COOPER, SHIRLEY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8381 | COOPER, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8382 | COOPER, SHIRLEY | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8383 | COOPER, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8384 | COOPER, TOYMICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8385 | COOPERMAN, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8386 | COOPER-MCNULTY, CYNTHIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8387 | COOPER-MCNULTY, CYNTHIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8388 | COOTS, CATHERINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8389 | COOTS, TINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8390 | COPE, MARJORIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8391 | COPELAND, DOROTHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8392 | COPELAND, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8393 | COPELAND, SYLVIA | NACHAWATI LAW GROUP | G-C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8394 | COPELAND, TAKESHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8395 | COPENHAVER, CHERYL | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8396 | COPERTINO, LORRAINE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8397 | COPPEDGE, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8398 | COPPEE, NICOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8399 | COPPENGER, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8400 | COPPOLA, MARYANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8401 | COPPOLECCHIA, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8402 | COQUERAN, ALICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8403 | COQUERAN, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8404 | CORA REBER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8405 | CORA, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8406 | CORA, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8407 | CORBALLY, BETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8408 | CORBEIL, KATHLENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8409 | CORBEIL, KATHLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8410 | CORBELLI, MARIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8411 | CORBETT, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8412 | CORBETT, BARBARA | MANIER & HEROD | 1201 DEMONBREUN STREET, STE 900 | KELLY II, D. KEITH | NASHVILLE | TN | 37203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8413 | CORBETT, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8414 | CORBETT, BARBARA | SOUTHERLAND LAW FIRM, PLLC | 5214 MARYLAND WAY SUITE 402 | | BRENTWOOD | TN | 37027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8415 | CORBETT, CHRISTINE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8416 | CORBETT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8417 | CORBETT, ERNESTINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8418 | CORBETT, NATASHA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8419 | CORBETT,HILLARY ESTATE OF C LICHENSTEIN | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8420 | CORBIN, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8421 | CORBIN, CINDY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8422 | CORBIN, GAYLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8423 | CORBIN, JILL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8424 | CORBIN, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8425 | CORBIN, STACI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8426 | CORBITT, LULA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8427 | CORBITT, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8428 | CORBITT, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8429 | CORBY, TONI | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8430 | CORCORAN, BETSY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8431 | CORCORAN, JOSEPHINE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8432 | CORDELL, LORETTA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HALER, M JOHNSON | JOHNSON | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8433 | CORDER, JAMIE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8434 | CORDER, JAMIE | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8435 | CORDER, JAMIE | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8436 | CORDER, LORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8437 | CORDER-JONES, WANDA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8438 | CORDERO, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8439 | CORDERO, PAMELA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8440 | CORDES, HOWARD | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8441 | CORDES, HOWARD | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8442 | CORDES, JO-ANN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8443 | CORDIER, LISA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8444 | CORDIER-HYMAN, LISA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; MCDOWELL, DARREN | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8445 | CORDIER-HYMAN, LISA | ZINNS LAW, LLC | 1800 PEACHTREE ST., NW, STE. 370 | ZINNS, SHARON | ATLANTA | GA | 30309 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8446 | CORDONA, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8447 | CORDONNIER, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8448 | CORDOVA, EVANGELINA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8449 | CORDOVA, GREGORIA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8450 | CORDOVA, JENNIFER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8451 | CORDOVA, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8452 | CORDOVA, LUCY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8453 | CORDOVA, RITA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8454 | CORDOVA, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8455 | CORDOVES, ARLEY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8456 | COREA, PEGGY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8457 | CORELL, CHERYL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8458 | COREY, EARLENE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8459 | COREY, EARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8460 | COREY, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8461 | COREY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8462 | CORGLIANO, KATHLEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8463 | CORI FAVOR | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8464 | CORKINS, DEENA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8465 | CORKINS, DEENA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8466 | CORKUM, TAMARA ANN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8467 | CORLESS, CAROL | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8468 | CORLESS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8469 | CORLESS, LEIGH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8470 | CORLETTO, LISA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8471 | CORLEW, ASHLEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8472 | CORLEY, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8473 | CORLEY, DORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8474 | CORLEY, EVELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8475 | CORLEY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8476 | CORLEY, MARIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8477 | CORLEY, OPAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8478 | CORLEY, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8479 | CORLEY, TERESAS | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8480 | CORLISS-KELLY, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8481 | CORMAN, PATTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8482 | CORMIER, DENISE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8483 | CORMIER, KIMBERLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8484 | CORMIER, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8485 | CORMIER, REBECCA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8486 | CORMIER, WANDA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8487 | CORMIER-FRANCO, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8488 | CORNEJO, BEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8489 | CORNELIEN-CADET, ANNE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8490 | CORNELIOUS, ALESIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8491 | CORNELIUS, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8492 | CORNELIUS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8493 | CORNELIUS, DIANE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8494 | CORNELIUS, NANCY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8495 | CORNELIUS, MARILYN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8496 | CORNELL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8497 | CORNELL, JEWEL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8498 | CORNELL, NEDRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8499 | CORNELL, WILLIAM EST OF DIANE CORNELL | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8500 | CORNER, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8501 | CORNETT, DONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8502 | CORNETT, SHANNON | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8503 | CORNFIELD, LYNN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8504 | CORNINE, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8505 | CORNS, REGINA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8506 | COROMANDEL, KENDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8507 | CORONA, ANNETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8508 | CORONADO, MARIO | MAUNE RAICHLE HARTLEY FRENCH & MUDD | 659 EAGLE ROCK AVENUE, SUITE 28 | C/O SUZANNE M RATCLIFFE | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8509 | CORONADO, MARIO AND PORRAS, MELANIE | LEVY KONISBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8510 | CORONEL, GENOVEVA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8511 | CORONEOS, MARGARET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8512 | CORONEOS, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8513 | CORPUS, EDNA | NACHAWATI LAW GROUP | 5489 BLAIR RD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8514 | CORRAGGIO, JERRELYN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8515 | CORRAL, BEATRIZ | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8516 | CORRAL, ELIZABETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8517 | CORRALES, LAURA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8518 | CORRAO, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8519 | CORREA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8520 | CORREDOR, SUSAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8521 | CORREIA, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8522 | CORREIA, JOAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8523 | CORREIA, JOAN | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8524 | CORRELL, SUSAN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8525 | CORRIE, SHIRLEY | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8526 | CORRIGAN, JILLENE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8527 | CORRIGAN, KATHLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8528 | CORRIVEAU, CINDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8529 | CORRIVEAU, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8530 | CORRON, ALLISON | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8531 | CORSETTI, SALMA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8532 | CORRY, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8533 | CORSETTI, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8534 | CORSINI, PATSY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8535 | CORTES DE MARRON, ALTAGRACIA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8536 | CORTES DE MARRON, ALTAGRACIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8537 | CORTES DE MARRON, ALTAGRACIA | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8538 | CORTES, DIANA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8539 | CORTES, LILLY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8540 | CORTES, RAMONITA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8541 | CORTEZ, GILDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8542 | CORTEZ, LILLIANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8543 | CORTEZ, LORNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8544 | CORTEZ, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8545 | CORTEZ, SANDRA | CHEHARDY, SHERMAN, WILLIAMS,RECILE,STAKELUM & HAYES, LLP | 1 GALLERIA BLVD 1100 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8546 | CORTEZ, SANDRA | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8547 | CORTEZ, SHELLY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8548 | CORTI, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8549 | CORTRIGHT, NANCY | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8550 | CORY LEU | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8551 | COSBY, CASSANDRA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8552 | COSBY, CASSANDRA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8553 | COSBY, JEANNIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8554 | COSBY, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8555 | COSBY, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8556 | COSBY, LAMEKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8557 | COSENZA, ROSE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8558 | COSGROVE, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8559 | COSIO, KARINA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8560 | COSNER, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8561 | COSPER, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8562 | COSS, ROGER AND COSS, SUSAN | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8563 | COSTA, ALTA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8564 | COSTA, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8565 | COSTA, JULIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8566 | COSTA, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8567 | COSTA, JULIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8568 | COSTA, JULIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8569 | COSTA, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8570 | COSTA, KATHLEEN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8571 | COSTA, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8572 | COSTA, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8573 | COSTA, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8574 | COSTA, LINDELIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8575 | COSTANTINO, SHERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8576 | COSTANZA, SANDY | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8577 | COSTANZO, SARAH | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8578 | COSTANZO, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8579 | COSTELLO, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8580 | COSTELLO, JOANNE | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8581 | COSTELLO, TRINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8582 | COSTELLOW, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8583 | COSTER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8584 | COSTLEY, CHERYL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8585 | COSTLEY, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8586 | COSTLOW, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8587 | COSTON, CATHERINE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8588 | COSTOSO, JEANETTE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8589 | COTCAMP, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8590 | COTCAMP, CAROLYN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8591 | COTCAMP, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8592 | COTCAMP, CAROLYN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8593 | COTCAMP, CAROLYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8594 | COTE, BRENDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8595 | COTE, LAURA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8596 | COTE, TABATHA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8597 | COTHRAN, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8598 | COTIC, SANDRA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8599 | COTMAN-RIDGE, MARILYN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8600 | COTNER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8601 | COTNOIR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8602 | COTTEN, MONIQUE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8603 | COTTINGHAM, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8604 | COTTO, MARIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8605 | COTTO, SUSANA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8606 | COTTON, BARI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8607 | COTTON, DEBORAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8608 | COTTON, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8609 | COTTON, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8610 | COTTON, TYAISHA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8611 | COTTON, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8612 | COTTON, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8613 | COTTON, VICTORIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8614 | COTTON, VICTORIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8615 | COTTRELL, CORINNE | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8616 | COTTRELL, NANCY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8617 | COTTRILL, BECKY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8618 | COTTRILL, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8619 | COUCH, ALEXANDER AND COUCH, NORMA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8620 | COUCH, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8621 | COUCH, DEBRA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8622 | COUCH, ELAINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8623 | COUCH, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8624 | COUCH, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8625 | COUCH, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8626 | COUCH, SHAILEE | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8627 | COUCH, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8628 | COUCHMAN, DREAMA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8629 | COUCHMAN, DREAMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8630 | COUGHLIN, MARY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8631 | COUGHLIN, SHERRI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8632 | COUILLARD, RUTH | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8633 | COUILLARD, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8634 | COULBOURN, SHIRLEY AND COULBOURN, DANIEL | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8635 | COULBOURN, VIRGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8636 | COULING, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8637 | COULL, ERIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8638 | COULLOUDON, LILEEN | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8639 | COULSTON, KIMBERLIE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8640 | COULTER, CHARLOTTE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8641 | COULTER, JACKIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8642 | COULTER, SHERRY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8643 | COULTER, SHERRY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8644 | COULTER, TIFFANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8645 | COUNCE, AMY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8646 | COUNCIL-COUCH, ETTA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8647 | COUNTS, CATHY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8648 | COUNTS, CATHY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8649 | COUNTS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8650 | COURSE-CISLO, TRICIA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8651 | COURSEN, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8652 | COURT, DALE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8653 | COURTER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8654 | COURTLAND, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8655 | COURTNEY MOREY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8656 | COURTNEY, BRANDY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8657 | COURTNEY, ELIZABETH | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8658 | COURTNEY, GLENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8659 | COURTNEY, JOAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8660 | COURTNEY, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8661 | COURTNEY-MORONG, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8662 | COURTS, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8663 | COURVILLE, LELA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8664 | COUSETTE, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8665 | COUSINS, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8666 | COUZIN, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8667 | COVEN, BETTY E. | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8668 | COVIL, DIONNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8669 | COVINGTON, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8670 | COVINGTON, DEBORAH | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8671 | COVINGTON, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8672 | COVINGTON, MARTHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8673 | COVINGTON, SALLY | LOPEZ-MCHUGH, LLP | 214 FLYNN AVENUE | JOHNSON, REGINA SHARLOW | MORRISTOWN | NJ | 08057 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8674 | COVINGTON, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8675 | COVINGTON, STEPHANIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8676 | COVINGTON, SUZANNE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8677 | COVINGTON, TAMIKO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8678 | COVINGTON, TRACY | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8679 | COWAN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8680 | COWAN, ROXANNE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8681 | COWAN, VIRGINIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8682 | COWARD, TERESA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8683 | COWARD, TERESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8684 | COWARD, TERESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8685 | COWARD, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8686 | COWARD, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8687 | COWARD, WANDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8688 | COWART, MELISSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8689 | COWDEN, BETHYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8690 | COWEN, DEBRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8691 | COWEN, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8692 | COWEN, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8693 | COWEN, JULIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8694 | COWLES, CHERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8695 | COWLES, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8696 | COWLES, JOICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8697 | COWLES, MARION | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8698 | COWLEY, JOSEPHINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8699 | COWLEY, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8700 | COWLEY, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8701 | COX, ANGELA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8702 | COX, BARBARA | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WITCHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8703 | COX, BEATRICE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8704 | COX, BEVERLY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8705 | COX, BRANDIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8706 | COX, CARRIE | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8707 | COX, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8708 | COX, CELESTINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8709 | COX, CINDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8710 | COX, CYNTHIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8711 | COX, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8712 | COX, DEBRA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8713 | COX, DOROTHY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8714 | COX, GWENDOLYN | THE HANNON LAW FIRM, LLC | 1641 DOWNING STREET | | DENVER | CO | 80218 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8715 | COX, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8716 | COX, JAZZMIN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8717 | COX, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8718 | COX, KAREN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8719 | COX, KAREN AND COX, TIMOTHY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8720 | COX, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8721 | COX, LUCINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8722 | COX, LYNETTE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8723 | COX, LYNETTE | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8724 | COX, MANDY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8725 | COX, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8726 | COX, MARTHA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8727 | COX, MARTHA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8728 | COX, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8729 | COX, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8730 | COX, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8731 | COX, ROBERTA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8732 | COX, SHOCKEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8733 | COX, SONYA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8734 | COX, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8735 | COX, TERESA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8736 | COX, WANDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8737 | COX-LAFRAMBOISE, CONNIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8738 | COY DEBERRY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8739 | COY DEBERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8740 | COY, DENISE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8741 | COY, VIRGINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8742 | COYE, JANICE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8743 | COZART, SHELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8744 | COZZIE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8745 | CRABB, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8746 | CRABBE, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8747 | CRABTREE, DIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8748 | CRABTREE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8749 | CRABTREE, REATA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8750 | CRADDOCK, CLARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8751 | CRADDOCK, SHARMAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8752 | CRADER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8753 | CRAFT, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8754 | CRAFT, TAMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8755 | CRAGO, MARION | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8756 | CRAIG, CANDACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8757 | CRAIG, CANDACE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8758 | CRAIG, CANDACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8759 | CRAIG, CANDACE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8760 | CRAIG, CANDACE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8761 | CRAIG, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8762 | CRAIG, MARRILY | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8763 | CRAIG, MARY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8764 | CRAIG, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8765 | CRAIG, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8766 | CRAIG, MEGAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8767 | CRAIG, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8768 | CRAIG, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8769 | CRAIG, PATRICIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8770 | CRAIG, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8771 | CRAIG, STEPHANIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8772 | CRAIG, TEENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8773 | CRAIGHEAD, JANICE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8774 | CRAIG-HOGLAN, CONSTANCE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8775 | CRAIN, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8776 | CRAIN, DEBRA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8777 | CRAIN, JOYCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8778 | CRAIN, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8779 | CRAIN, STACEY | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8780 | CRAIN, STACEY | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8781 | CRAMER, AMANDA | KIRTLAND & PACKARD, LLP | KELLY, MICHAEL LOUIS | 163 B S. PACIFIC COAST HIGHWAY | REDONDO BEACH | CA | 90277 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8782 | CRAMER, DULSA | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8783 | CRAMER, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8784 | CRAMER, ROSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8785 | CRAMER, SHARON | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8786 | CRAMER, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8787 | CRAMER, SHARON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8788 | CRAMER, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8789 | CRAMER, TONYA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8790 | CRAMMER, JORDAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8791 | CRANDALL, CLAUDIA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8792 | CRANDALL, PEGGY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8793 | CRANE, ANGELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8794 | CRANE, CYNTHIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8795 | CRANE, JACQUELINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8796 | CRANE, JOYCELYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8797 | CRANE, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8798 | CRANE, SHARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8799 | CRANFILL, TERRI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8800 | CRANFORD, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8801 | CRANFORD, LISA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8802 | CRANFORD, MACHELLE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8803 | CRANFORD, TRACEY | THE DILORENZO LAW FIRM, LLC | 505 20TH STTREE NORTH, STE 1275 | | BIRMINGHAM | AL | 35203- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8804 | CRANSTON, JEANETTE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8805 | CRASE, LYNETTE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8806 | CRAVANAS, ELAINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8807 | CRAVEN, DENISE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8808 | CRAVEN, JONI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8809 | CRAVEN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8810 | CRAVEN, MARGARET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8811 | CRAVEN, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8812 | CRAVEN, ZINA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8813 | CRAVENOR, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8814 | CRAVILLION, ETHEL | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8815 | CRAWFORD, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8816 | CRAWFORD, BEVERLY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8817 | CRAWFORD, CATHARINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8818 | CRAWFORD, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8819 | CRAWFORD, CELAI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8820 | CRAWFORD, DOROTHY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8821 | CRAWFORD, ELOISE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8822 | CRAWFORD, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8823 | CRAWFORD, KARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8824 | CRAWFORD, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8825 | CRAWFORD, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8826 | CRAWFORD, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8827 | CRAWFORD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8828 | CRAWFORD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8829 | CRAWFORD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8830 | CRAWFORD, MORGAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8831 | CRAWFORD, NANCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8832 | CRAWFORD, NIKKI | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8833 | CRAWFORD, PAULINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8834 | CRAWFORD, PHYLLIS | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8835 | CRAWFORD, ROSALEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8836 | CRAWFORD, SANDRA | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8837 | CRAWFORD, SHIRLEY | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8838 | CRAWFORD, SHUNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8839 | CRAWFORD, STEPHANIE | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8840 | CRAWFORD, VERSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8841 | CRAWHORN, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8842 | CRAWHORN, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8843 | CRAWHORN, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8844 | CRAWHORN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8845 | CRAWHORN, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8846 | CRAWLEY, JOAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8847 | CRAWLEY, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8848 | CRAWLEY, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8849 | CRAWLEY, LISA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8850 | CRAWLEY, LISA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8851 | CRAWLEY, LISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8852 | CRAWLEY, MAMIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8853 | CREAL, JULIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8854 | CREAMER, AMY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8855 | CREAMER, DOROTHEA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8856 | CREAMER, HEIDIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8857 | CREAMER, HEIDIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8858 | CREAMER, LAVERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8859 | CREAMER, MISTY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8860 | CREASY, VIRGINIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8861 | CREDLE, CARMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8862 | CREDLE, DEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8863 | CREDLE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8864 | CREEACH, DANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8865 | CREECH, DOROTHY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8866 | CREECH, ERNESTINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8867 | CREECH, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8868 | CREECH, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8869 | CREECH, SANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8870 | CREED, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8871 | CREED, LORI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8872 | CREED, LORI | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8873 | CREIGHTON, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8874 | CREIGHTON, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8875 | CRENSHAW, DEBORAH | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8876 | CRENSHAW, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8877 | CRENSHAW, JEAN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8878 | CRENSHAW, LAKEISHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8879 | CRENSHAW, SHIRLEY | HAFELI STARAN & CHRIST , P.C. | 2055 ORCHARD LAKE ROAD | | SYLVAN LAKE | MI | 48320 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8880 | CRESCIONE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8881 | CRESON, DORA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8882 | CRESON, DORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8883 | CRESPO, SANDRA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8884 | CRESSMAN, ANGELA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8885 | CRESSWELL, DEBORAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8886 | CRESWELL, ARTIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8887 | CRESWELL, ARTIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8888 | CRETHERS, CORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8889 | CREW, LAKISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8890 | CREWS, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8891 | CREWS, BELINDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8892 | CREWS, CHARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8893 | CREWS, LYDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8894 | CREWS, SAMANTHA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8895 | CREZO, VELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8896 | CREZO, VELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8897 | CRIADO, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8898 | CRIBB, CYNTHIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8899 | CRIBB, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8900 | CRIDER, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8901 | CRIGGER, SAMANTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8902 | CRIM, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8903 | CRIM, VIRGINIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8904 | CRIMMINS, KATHLEEN | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8905 | CRINCOLI, LOUISE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, D., FERRARO, JR. J DIMATT | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8906 | CRINER, SALLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8907 | CRIOLLO, GUADALUPE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8908 | CRIPE, BARBARA | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8909 | CRIPPEN, CANDACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8910 | CRISMON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8911 | CRISMON, CYNTHIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8912 | CRISMON, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8913 | CRISO, IRENE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8914 | CRISO, IRENE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | ROSENBERG, EVAN | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8915 | CRISOSTOMO, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8916 | CRISOSTOMO, YOLANDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8917 | CRISOSTOMO, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8918 | CRISOSTOMO, YOLANDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8919 | CRISOSTOMO, YOLANDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8920 | CRISP, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8921 | CRISP, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8922 | CRISP, MARY | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8923 | CRISP, VIRGINIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8924 | CRISP-SILVA, CHANDRA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8925 | CRIST, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8926 | CRISTOBAL, NANETTE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8927 | CRISWELL, CRISANDRA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8928 | CRITE-WILKINS, GWENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8929 | CRIVELLO, CHRISTINA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8930 | CROAL, COLLETTE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8931 | CROBARGER, KALA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8932 | CROBARGER, KALA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8933 | CROBARGER, KALA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8934 | CROCE, AVIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8935 | CROCHET, JODY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8936 | CROCHET, JODY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8937 | CROCHET, JODY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8938 | CROCKER, AUDREY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8939 | CROCKER, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8940 | CROCKER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8941 | CROCKER, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8942 | CROCKER, RAQUEL CELESTE | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8943 | CROCKETT, ANNIE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8944 | CROCKETT, DARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8945 | CROCKETT, KANISHA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8946 | CROCKETT-TURNER, SHARON | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8947 | CROCOLL, CROCOLL | BRUERA LAW FIRM PLLC | BRUERA, SOFIA | 3100 TIMMONS LANE, SUITE | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8948 | CROFT, GLENDA | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8949 | CROFT, GRETI | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8950 | CROFT, WALISHIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8951 | CROFTS, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8952 | CROLLARD, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8953 | CROMER, SOMBEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8954 | CROMER, SOMBEN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8955 | CROMER, SOMBEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8956 | CROMER, SOMBEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8957 | CROMER, SOMBEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8958 | CROMPTON, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8959 | CROMWELL, PAULA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8960 | CRONANDER, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8961 | CRONE, DENIS | THE BRANDI LAW FIRM | 354 PINE STREET, THIRD FLOOR | T EDWARDS, T BRANDI, B MALLOY | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8962 | CRONE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8963 | CRONEY, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8964 | CRONIN, JEAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8965 | CRONK, ANGELA | LEVIN SEDRAN & BERMAN | 510 WALNUT STREET, STE 500 | BERMAN, LAURENCE S. | PHILADELPHIA | PA | 19106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8966 | CRONKHITE, KRISTIN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8967 | CRONKRITE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8968 | CROOK, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8969 | CROOK, JEWEL | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8970 | CROOK, MARLENA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8971 | CROOK, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8972 | CROOKS, SHARON | NACHAWATI LAW GROUP | G; C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8973 | CROOKS, VALERIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8974 | CROOMS, TAMMY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8975 | CROPP, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8976 | CROPPER, DANASTACIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8977 | CROPPER, LIBERTY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8978 | CROPPER, LIBERTY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8979 | CROPPER, LIBERTY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8980 | CROPPER, LIBERTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8981 | CROPPER, LIBERTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8982 | CROSBY, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8983 | CROSBY, LUELLA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8984 | CROSBY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8985 | CROSBY, PEARL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8986 | CROSBY, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8987 | CROSLAND, THELMA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8988 | CROSS, BRENDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8989 | CROSS, CORA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8990 | CROSS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8991 | CROSS, ELIZABETH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8992 | CROSS, HERLUNDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8993 | CROSS, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8994 | CROSS, JOSEPHINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8995 | CROSS, LANELLE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8996 | CROSS, LETTA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8997 | CROSS, LILLIAN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8998 | CROSS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.8999 | CROSS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9000 | CROSS, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9001 | CROSS, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9002 | CROSS, MELANIE | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9003 | CROSS, RENEA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9004 | CROSS, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9005 | CROSS, STEPHANIE | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9006 | CROSS, VEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9007 | CROSSLAND, KRISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9008 | CROSSLAND-MALLOY, BEVERLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9009 | CROSSLEY, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9010 | CROSSLEY, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9011 | CROSSWHITE, CHARLOTTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9012 | CROTSER, DONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9013 | CROTSER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9014 | CROTZER, DIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9015 | CROUCH, CYNTHIA LORRAINE | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9016 | CROUCH, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9017 | CROUCH, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9018 | CROUSE, JACQUELINE | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9019 | CROUSE, JEANNETTE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9020 | CROUSE, KANDACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9021 | CROUSE, LAURINDA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9022 | CROW, ANGELA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9023 | CROW, CAROLINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9024 | CROWDER, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9025 | CROWDER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9026 | CROWDER, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9027 | CROWDER, DEBORAH | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9028 | CROWDER, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9029 | CROWE, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9030 | CROWE, ARITHA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9031 | CROWE, ARITHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9032 | CROWE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9033 | CROWE, NANCY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9034 | CROWE, NANCY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9035 | CROWE, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9036 | CROWE, REBEKAH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9037 | CROWE, SHARON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9038 | CROWELL, LORETTA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9039 | CROWL, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9040 | CROWL, JEANNETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9041 | CROWL, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9042 | CROWLEY, DARBY | LEFF CABRASER HEIMANN & BERNSTEIN | 275 BATTERY ST, 30TH FL | 7 ZEGEYE, S LONDON | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9043 | CROWLEY, JANICE | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9044 | CROWN, DEBORAH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9045 | CROXTON, JOANN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9046 | CROXTON, LEAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9047 | CROY, JENNIFER | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9048 | CRUCE, LISA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9049 | CRUCHELOW, MARLYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9050 | CRUDUP, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9051 | CRUM, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9052 | CRUM, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9053 | CRUMBLE, ELFREDIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9054 | CRUMLISH, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9055 | CRUMLISH, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9056 | CRUMLISH, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9057 | CRUMLISH, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9058 | CRUMM, SHANNON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9059 | CRUMP, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9060 | CRUMP, INEZ | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9061 | CRUMP, MARIANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9062 | CRUMP, MELISSA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9063 | CRUMP, MICHELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9064 | CRUMP, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9065 | CRUMPTON, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9066 | CRUSE, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9067 | CRUSE, LINDSI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9068 | CRUSE, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9069 | CRUSE, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9070 | CRUSE, SONJI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9071 | CRUSHA, DEBRA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9072 | CRUSHA, DEBRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9073 | CRUSHA, DEBRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9074 | CRUSHA, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9075 | CRUSHA, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9076 | CRUSON, HEIDI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9077 | CRUTCHFIELD, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9078 | CRUTCHFIELD, MARSHA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9079 | CRUZ, AIDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9080 | CRUZ, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9081 | CRUZ, CHRISTINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9082 | CRUZ, CLARA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9083 | CRUZ, EMILY DELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9084 | CRUZ, GLORIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9085 | CRUZ, JOHNANNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9086 | CRUZ, JOSEFINA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9087 | CRUZ, JOSEFINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9088 | CRUZ, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9089 | CRUZ, MELISSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9090 | CRUZ, NIRMA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9091 | CRUZ, NIRMA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9092 | CRUZ, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9093 | CRUZ, RIONA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9094 | CRUZ, SAMANTHA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9095 | CRUZ, SANDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9096 | CRUZ, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9097 | CRUZ, SHANTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9098 | CRUZ, SUSAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9099 | CRUZ, SUSAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9100 | CRUZ, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9101 | CRUZ, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9102 | CRUZ, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9103 | CRUZ, VIVIAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9104 | CRUZ, ZENAIDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9105 | CRUZE, SUSAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9106 | CRUZE, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9107 | CRUZE, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9108 | CRUZ, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9109 | CRUZ, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9110 | CRUZ-GUZMAN, CARMEN | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9111 | CRYSTAL BELLE-ROBINSON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUÑOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9112 | CRYSTAL DUKES | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9113 | CRYSTAL EDWARDS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUÑOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9114 | CUAMBA, VERONICA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9115 | CUBBY, CLARISSA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9116 | CUBLEY, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9117 | CUCCHIARA, PAMELA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9118 | CUCCHIELLA, LOUISE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9119 | CUCCHIELLA, LOUISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9120 | CUCINOTTA, JO LYNN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9121 | CUCURELLA, LAURA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9122 | CUCURELLA, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9123 | CUDDON, LEONORA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9124 | CUDDY, ANN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9125 | CUELLAR, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9126 | CUEVAS, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9127 | CUEVAS, BRAUDELINA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9128 | CUEVAS, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9129 | CUEVAS, KATHLEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9130 | CUEVAS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9131 | CUEVAS, NORMA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9132 | CUEVAS, ZULEMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9133 | CUFF, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9134 | CUFF, SHAWNA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9135 | CUGINI, JOSEPHINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9136 | CUKOVIC, ALEKSANDRA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9137 | CULBREATH, PHENOLA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9138 | CULCLASURE, AUGUSTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9139 | CULHANE, ANN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9140 | CULLEN, ANNE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9141 | CULLEN, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9142 | CULLEN, FRANCES | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9143 | CULLEN, JENNIFER | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9144 | CULLEN, ROSELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9145 | CULLEN, VALERIE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9146 | CULLEN-CHIGAS, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9147 | CULLER, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9148 | CULLETTO, MARGARET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9149 | CULLETTO, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9150 | CULLEY, LISA | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9151 | CULLINS, GAIL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9152 | CULLISON, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9153 | CULLIVAN, LUCIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9154 | CULOTTA, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9155 | CULP, JERRLYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9156 | CULP, MELVA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9157 | CULPEPPER, ALLEGRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9158 | CULPEPPER, ALLEGRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9159 | CULPEPPER, AMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9160 | CULPEPPER, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9161 | CULPEPPER, TINA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9162 | CULPEPPER, TINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9163 | CULPEPPER, TINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9164 | CULPEPPER, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9165 | CULPEPPER, TINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9166 | CULPEPPER, TINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9167 | CULVER, BARBARA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | | JIMENEZ, PRISCILLA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9168 | CULVER, NELDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9169 | CUMBERLAND, MARCELEINE | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9170 | CUMBIE, LAVERNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9171 | CUMBY, LAVERNE | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9172 | CUMBY, LAVERNE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9173 | CUMBY, LAVERNE | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9174 | CUMBY, SANDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9175 | CUMMINGS, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9176 | CUMMINGS, CHARLIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9177 | CUMMINGS, DIANA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9178 | CUMMINGS, EMMA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9179 | CUMMINGS, JAMES AND CUMMINGS, ROSEMARY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9180 | CUMMINGS, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9181 | CUMMINGS, KAREN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9182 | CUMMINGS, MAUREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9183 | CUMMINGS, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9184 | CUMMINGS, SHAMIA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9185 | CUMMINS, BONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9186 | CUMMINS, PHYLLIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9187 | CUNCIC, SUZANNE | NACHAWATI LAW GROUP | ERIC POULOASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9188 | CUNDIFF, CAROL | GOZA & HONNOLD, LLC | 9500 NALL AVE., SUITE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9189 | CUNNING, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9190 | CUNNINGAN-WILSON, SHARON | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9191 | CUNNINGHAM, AMY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9192 | CUNNINGHAM, AMY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9193 | CUNNINGHAM, BARBARA | NAPOLI SHKOLNIK, PLLC | 525 SOUTH DOUGLAS STREET, STE 260 | | EL SEGUNDO | CA | 90245 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9194 | CUNNINGHAM, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9195 | CUNNINGHAM, CATHLEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9196 | CUNNINGHAM, CYNTHIA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9197 | CUNNINGHAM, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9198 | CUNNINGHAM, ELVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9199 | CUNNINGHAM, JACQUELINE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9200 | CUNNINGHAM, JOANNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9201 | CUNNINGHAM, JOANNE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9202 | CUNNINGHAM, JOANNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9203 | CUNNINGHAM, JOANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9204 | CUNNINGHAM, JOANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9205 | CUNNINGHAM, KAY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9206 | CUNNINGHAM, KAY | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9207 | CUNNINGHAM, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9208 | CUNNINGHAM, NORMA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9209 | CUNNINGHAM, NORMA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9210 | CUNNINGHAM, NORMA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9211 | CUNNINGHAM, PAMELA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9212 | CUNNINGHAM, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9213 | CUNNINGHAM, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9214 | CUNNINGHAM, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9215 | CUNNINGHAM, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9216 | CUNNINGHAM, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9217 | CUNNINGHAM, RHONDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9218 | CUNNINGHAM, SANDRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9219 | CUNNINGHAM, SARAH | NACHAWATI LAW GROUP | ERIC POULOASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9220 | CUNNINGHAM, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9221 | CUNNINGHAM, VIRGINIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9222 | CUNNINGHAM, YVONNE | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9223 | CUNNINGHAM-SCURTO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9224 | CUNNINGHAM-SCURTO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9225 | CUNNINGHAM-SCURTO, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9226 | CUNNINGHAM-SCURTO, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9227 | CUOZZO, MARY | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9228 | CUPELES, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9229 | CUPELLI, WENDY | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9230 | CUPIL, ORA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9231 | CUPO, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9232 | CUPO, MARION | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9233 | CUPO, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9234 | CUPO, MARION | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9235 | CUPO, MARION | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9236 | CUPP, ALICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9237 | CUPP, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9238 | CUPP, ELENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9239 | CUPPER, JUNE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J., & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9240 | CUPPS, CATHERINE AND CUPPS, CLIFTON | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9241 | CUPSTID, LISA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9242 | CUPULONG, MARITESS | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9243 | CURCIO, JOANN | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9244 | CURE, ADRIANE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9245 | CURETON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9246 | CURIEL, MONICA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9247 | CURILLA, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9248 | CURLIE, GERALDINE | LUDWIG LAW FIRM, PLC | 1217 W. 3RD ST | | LITTLE ROCK | AR | 72201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9249 | CURRAN, JACQUELINE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9250 | CURRAN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9251 | CURRAN, SHAWNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9252 | CURRAN, VALENTIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9253 | CURRIE, CHERYL | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9254 | CURRIE, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9255 | CURRIER, SAVANNAH | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9256 | CURRIER-RUSACK, JANALYN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9257 | CURRIER-RUSACK, JANALYN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9258 | CURRIER-RUSACK, JANALYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | LENZE, JENNIFER A. | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9259 | CURRIER-RUSACK, JANALYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9260 | CURRIER-RUSACK, JANALYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9261 | CURRY, ALICE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9262 | CURRY, ANGELA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9263 | CURRY, AUDREY | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9264 | CURRY, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9265 | CURRY, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9266 | CURRY, ELIZABETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9267 | CURRY, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9268 | CURRY, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9269 | CURRY, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9270 | CURRY, LAURA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9271 | CURRY, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200 | P.O. BOX 12630 (32591) | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9272 | CURRY, LISA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9273 | CURRY, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9274 | CURRY, RANDI | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9275 | CURRY, RUTH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9276 | CURRY, SAUNDRA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9277 | CURRY, SHARON | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9278 | CURRY, VALERIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9279 | CURTHS, DORCAS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9280 | CURTIN, KATHLEEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9281 | CURTIN, MAGDALENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9282 | CURTIS, APRIL | CHILDERS, SCHLUETER & SMITH, LLC | SMITH, M. BRANDON | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9283 | CURTIS, APRIL | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9284 | CURTIS, CHERYLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9285 | CURTIS, DEBRA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9286 | CURTIS, ESTHER | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9287 | CURTIS, FLORENCE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9288 | CURTIS, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9289 | CURTIS, JAVONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9290 | CURTIS, JENNIFER | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9291 | CURTIS, JODY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9292 | CURTIS, JODY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9293 | CURTIS, LINDA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9294 | CURTIS, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9295 | CURTIS, NICHOLE | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9296 | CURTIS, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9297 | CURTIS, PEGGY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9298 | CURTIS, RAMONA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9299 | CURTIS, SANDRA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9300 | CURTIS, SANDRA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9301 | CURTIS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9302 | CURTIS, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9303 | CURTIS, TAMARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9304 | CURTIS, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9305 | CURTIS, THEA | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9306 | CURYK, ALEXA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9307 | CUSANELLI, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9308 | CUSHENBERRY, KAY | DRISCOLL FIRM, P.C. | 7110 W. MAIN STREET | DRISCOLL, JOHN J. | BELLEVILLE | IL | 62223 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9309 | CUSHING, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9310 | CUSHMAN, CYNTHIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9311 | CUSICK, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9312 | CUSTER, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9313 | CUSTIS, GERALDINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9314 | CUSTODIO, MARANGELY | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9315 | CUSUMANO, JOSEPHINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9316 | CUTHBERT, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9317 | CUTLER, SUZANNE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9318 | CUTLIP, CASSANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9319 | CUTRER, LORA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9320 | CUTRONE, FRANCES | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9321 | CUTRONE, LAURA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9322 | CUTRUMBES, CAROLE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9323 | CUTTER, JANIS | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9324 | CVETKOVIC, GRESCHEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9325 | CVIRIK, ESTHER | PRESZLER INJURY LAWYERS | RUSSELL HOWE | 151 EGLINTON AVENUE WEST | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9326 | CVIRIK, ESTHER | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9327 | CYMBALUK, LOUISE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9328 | CYNEWSKI, ALTHEA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9329 | CYNTHIA DEANS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9330 | CYNTHIA DEANS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9331 | CYNTHIA POTEAT | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9332 | CYNTHIA POTEAT | CORY, WATSON, CROWDER & DEGARIS, | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9333 | CYNTHIA ROMINE | BISNAR AND CHASE | ANTURNOVICH, TOM & CHASE, BRIAN D. | 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9334 | CYNTHIA SCRUGGS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9335 | CYNTHIA SCRUGGS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9336 | CYNTHIA SHED | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9337 | CYNTHIA, GREENE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9338 | CYNTHIA, GREENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9339 | CYPHERS, GENEVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9340 | CZAJKOWSKI, MARYBETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9341 | CZAPANSKY, BETTIE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9342 | DABBS, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9343 | DABELL, DANN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9344 | DABNEY, CAROLYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9345 | DACE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9346 | DACOVICH, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9347 | DACRUZ, ANNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9348 | DACUS, PATRICIA | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9349 | DACUS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9350 | DADDARIO, JOHANNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9351 | DADLES, VICKI | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9352 | DADLES, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9353 | DADLES, VICKI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9354 | DAFFINRUD, APEARLELLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9355 | DAFOE, JOY | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9356 | DAFOE, JOY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9357 | DAGA, FLORENCIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9358 | DAGGETT, REVIS | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9359 | DAGH-GOODMAN, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9360 | DAGUERI, ANNE | GOZA & HONNOLD, LLC | 9500 NALL AVE., SUITE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9361 | DAGOSTINO, GERALDINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9362 | DAGROSA, PATRICIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9363 | DAHDAL, FATENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9364 | DAHER, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9365 | DAHILIG, KATHLEEN SHELTON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9366 | DAHL, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9367 | DAHL, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9368 | DAHL, KARI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9369 | DAHL, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9370 | DAHL, MICHELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9371 | DAHL, MICHELE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9372 | DAHL, MICHELE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9373 | DAHLBERG, MAGDALENA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9374 | DAHLGREN, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9375 | DAHLMAN, RACHEL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9376 | DAHME, BARB | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9377 | DAHMS, DEB | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9378 | DAIGLE, DEBRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9379 | DAIGLE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9380 | DAIGLE, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9381 | DAIGLE, KATHLEEN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9382 | DAIGNEAU, STACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9383 | DAILEY, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9384 | DAILEY, ESTHER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9385 | DAILEY, MARY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9386 | DAILEY, MARYANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9387 | DAILEY, SHARON | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9388 | DAILEY, SHELIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; MCDOWELL, DARREN | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9389 | DAILEY, TERRY | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9390 | DAILEY, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9391 | DAILY, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9392 | DAILY, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9393 | DAKA, BETTIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9394 | DAKA, BETTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9395 | DAKE, VICKY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9396 | DALBY, JO | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9397 | DALBY, PEGGY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9398 | DALBY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9399 | DALE, ARRETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9400 | DALE, DIANA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9401 | DALE, LANA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9402 | DALE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9403 | DALEDA DESHONG | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9404 | DALEN, JONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9405 | DALEY, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9406 | DALEY, DEIDRE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9407 | DALEY, JONEY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9408 | DALEY, MAIRON | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9409 | DALEY, REESE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9410 | DALEY, ROBBIN | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9411 | DALEY, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9412 | DALFERES, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9413 | DALLAIRE, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9414 | DALLAS, DALE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9415 | DALLAS, DESHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9416 | DALLAS, KIM | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9417 | DALLATOR, ELVIRA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9418 | DALLER, MARIE | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9419 | DALLEY, TASMIN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9420 | DALMORAL, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9421 | DALTO, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9422 | DALTON, BEVERLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9423 | DALTON, CONNIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9424 | DALTON, GLENDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9425 | DALTON, GLORIEST | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9426 | DALTON, JULIE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9427 | DALTON, LEE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9428 | DALTON, MARGARET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9429 | DALTON, STEPHANIE | THE MILLER FIRM, LLC | SHAH, TAYJES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9430 | DALTON, TETIANA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9431 | DALVERY, ESTHER | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9432 | DALY, MEGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9433 | DALRYMPLE, MELANIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9434 | DALZELL, GERRI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9435 | DAMBROSIA, ASCENZIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9436 | DAMEWORTH, JOYCE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9437 | DAMEWORTH, JOYCE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9438 | DAMEWORTH, JOYCE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9439 | DAMEWORTH, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9440 | DAMEWORTH, JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9441 | DAMHOF, JEANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9442 | DAMHOF, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9443 | DAMICO, ANNE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9444 | DAMICO, HEATHER | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9445 | DAMMASCHKE, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9446 | DANA, KATHY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9447 | DANA, KATHY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9448 | DANA, PEGGY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9449 | DANA, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9450 | DANAH WRIGHT | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9451 | DANAHER, MARTIN | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9452 | DANAHEY, AMY | JOHNSON BECKER, PLLC | 444 CEDAR ST. 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9453 | DANBY, DIANA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9454 | DANCE, LAKEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9455 | DANCE, PATRICIA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9456 | DANCY, CATESIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9457 | DANCY, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9458 | DANDO, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9459 | DANDO, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9460 | DANEK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9461 | DANEK, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9462 | DANEK, SHIRLEY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9463 | DANEK, SHIRLEY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9464 | DANEL, ANITA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9465 | DANG, THUNGA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9466 | DANGELO, PAMELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9467 | DANIECE MILLER | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9468 | DANIEL SIMON | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9469 | DANIEL, ASHLEY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9470 | DANIEL, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9471 | DANIEL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9472 | DANIEL, CAROLYN | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9473 | DANIEL, DORIAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9474 | DANIEL, JEAN | OCONNOR, MCGUINNESS, CONTE, DOYLE, OLESON, WATSON AND LOFTUS, LLP | 1 BARKER AVE SUITE 675 | | WHITE PLAINS | NY | 10601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9475 | DANIEL, JEFFREY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9476 | DANIEL, JOANN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9477 | DANIEL, LECHIA | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9478 | DANIEL, LISA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9479 | DANIEL, LULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9480 | DANIEL, SHARON | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9481 | DANIEL, SHARON | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9482 | DANIEL, SIOBAINNE | JOHNSON BECKER, PLLC | 444 CEDAR ST. 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9483 | DANIEL, SUSAN | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN H. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9484 | DANIEL, TAMALA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9485 | DANIEL, THERESA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9486 | DANIEL, VICTORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9487 | DANIELS, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9488 | DANIELS, CHACORI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9489 | DANIELS, CLAUDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9490 | DANIELS, DANA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9491 | DANIELS, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9492 | DANIELS, DEANA | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A.; GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9493 | DANIELS, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9494 | DANIELS, FREDERICA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9495 | DANIELS, JACQUELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9496 | DANIELS, JEANIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9497 | DANIELS, JERALDINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9498 | DANIELS, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9499 | DANIELS, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9500 | DANIELS, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9501 | DANIELS, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9502 | DANIELS, LISA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9503 | DANIELS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9504 | DANIELS, MORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9505 | DANIELS, NORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9506 | DANIELS, NORA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9507 | DANIELS, NORA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9508 | DANIELS, RACHAEL | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9509 | DANIELS, RHONDA | WALTON TELKEN FOSTER, LLC | 241 N. MAIN ST. | | EDWARDSVILLE | IL | 62035 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9510 | DANIELS, SHERYL | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9511 | DANIELS, SONYA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9512 | DANIELS, SONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9513 | DANIELS, TERESA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9514 | DANIELS, TERRI | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9515 | DANIELS, TIFFANY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9516 | DANIELS, YVONNE | THORNTON LAW FIRM | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9517 | DANIELS-BRIDGES, RETHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9518 | DANIELSON, SHARON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9519 | DANKERT, JAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9520 | DANKO, BETTY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9521 | DANKO, CYNTHIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9522 | DANKO, MAERUSHKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9523 | DANKO, MAERUSHKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9524 | DANKO, MAERUSHKA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9525 | DANKO, MAERUSHKA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9526 | DANN DABELL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9527 | DANNA, ROSA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9528 | DANNER, DOREEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9529 | DANNER, JANINE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9530 | DANNER, LINDA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9531 | DANNER, LINDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9532 | DANNER, PAMELA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9533 | DANNS, EVELYN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9534 | DANNUNZIO, CHRISTINE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9535 | DANSBY, JESSICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9536 | DANTIN, MELODY BAEHR & EST OF LLOYD BAEHR | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9537 | DANTIN, MELODY JOY BAEHR | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9538 | DANTINNE, TERESITA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9539 | DANTINNE, TERESITA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9540 | DANTZLER, SABRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9541 | DAOUST, NIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9542 | DAPICE, FRANCIS & DAPICE, MAUREEN H | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9543 | DAPRILE, LOIS | ASHCRAFT & GEREL, LLP | GREEN, J, LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9544 | DAPRILE, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9545 | DAQUENO, ELIZABETH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9546 | DARAG, MILA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9547 | DARANDA, TAMARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9548 | DARBY, BEVERLY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9549 | DARBY, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9550 | DARBY, JANET | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9551 | DARCANGELO, COLLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9552 | DARCEY, ELEANOR | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9553 | DARCY LAVALLEE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9554 | DARDAR, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9555 | DARDAR, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9556 | DARDEN, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9557 | DARDEN, JOVINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9558 | DARDEN, KIMBERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9559 | DARDEN, LISA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9560 | DARDEN, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9561 | DARE, SUZANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9562 | DARE, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9563 | DARE, VIRGINIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9564 | DARIAN, NAHID | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9565 | DARLENE MILLER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9566 | DARLENE MOORE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9567 | DARLING, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9568 | DARLING, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9569 | DARLING, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9570 | DARLING, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9571 | DARLING-MITCHELL, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9572 | DARLINGTON, FRANCES | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9573 | DARMAND, CHRISTINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9574 | DARNEL, CATHLEEN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9575 | DARNELL, CRYSTAL | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G.C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9576 | DARNELL, DONNA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9577 | DARNELL, LASHAWN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9578 | DARR, RUBY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9579 | DARRAH-NORDBERG, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9580 | DASALLA, RAMONA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9581 | DASHER, CARRIE | EDLUND GALLAGHER HASLAM MCCALL, WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9582 | DASILVA, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9583 | DASKALAKIS, CHRYSANTHE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9584 | DASTOLI, ARLENE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9585 | DAU, JEAN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9586 | DAUBERT, LEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9587 | DAUBNMIRE, MARTHA | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9588 | DAUGEREAU, TARA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9589 | DAUGEREAU, TARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9590 | DAUGHDRILL, CYNTHIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9591 | DAUGHERTY, DEANN | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9592 | DAUGHERTY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9593 | DAUGHERTY, JAMES & DAUGHERTY ALISON | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9594 | DAUGHERTY, JENNIFER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9595 | DAUGHERTY, KAY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9596 | DAUGHERTY, ROBBIE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. - KELLY, JOHN P - | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9597 | DAUGHTON, MALEA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9598 | DAUGHTRY, BONNIE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9599 | DAUGHTRY, JUANITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9600 | DAUGHTRY, TERESA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9601 | DAUGHTRY, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9602 | DAUKSZA, MICHELLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9603 | DAUNIS, ELAINE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9604 | DAVAZIER, DONNA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9605 | DAVELLA, THERESA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9606 | DAVENPORT, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9607 | DAVENPORT, KELLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9608 | DAVENPORT, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9609 | DAVENPORT, LOLA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9610 | DAVENPORT, NAOMI | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9611 | DAVENPORT, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9612 | DAVENPORT, SHAREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9613 | DAVEY, MARY | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9614 | DAVI, BARBARA A. EST OF JAMES H. DAVIS | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9615 | DAVI, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9616 | DAVID THOMPSON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9617 | DAVID, GRACE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9618 | DAVID, LAURIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9619 | DAVID, MARY | GORI JULIAN & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9620 | DAVID, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9621 | DAVIDOVICS, ESTHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9622 | DAVIDSON, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9623 | DAVIDSON, ANITA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9624 | DAVIDSON, ANITA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9625 | DAVIDSON, CHARLENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9626 | DAVIDSON, DORTHA | MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 | | MT PLEASANT | SC | 29464-5282 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9627 | DAVIDSON, ELAINE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9628 | DAVIDSON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9629 | DAVIDSON, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9630 | DAVIDSON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9631 | DAVIDSON, LOUISE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9632 | DAVIDSON, NELLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9633 | DAVIDSON, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9634 | DAVIDSON, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9635 | DAVIE, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9636 | DAVIE, LAURIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9637 | DAVIE, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9638 | DAVIES, HILDA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9639 | DAVIES, LYNN, EST OF MICHAEL DAVIES | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9640 | DAVILA, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9641 | DAVILA, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9642 | DAVILA, DIANA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9643 | DAVILA, DIANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9644 | DAVILA, EVANGELINA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9645 | DAVILLA, MYLYNDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9646 | DAVIN, BEATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9647 | DAVIS, ALISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9648 | DAVIS, ALISHA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9649 | DAVIS, ALISHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9650 | DAVIS, ALMEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9651 | DAVIS, ALONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9652 | DAVIS, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9653 | DAVIS, AMANDA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9654 | DAVIS, ANGELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9655 | DAVIS, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9656 | DAVIS, ANTOINETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9657 | DAVIS, ARLENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9658 | DAVIS, AUDREY | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9659 | DAVIS, BARBARA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9660 | DAVIS, BENITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9661 | DAVIS, BETTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9662 | DAVIS, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9663 | DAVIS, BLANCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9664 | DAVIS, BONNIE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9665 | DAVIS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9666 | DAVIS, BRIAN K EST OF K DAVIS & L DAVIS | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9667 | DAVIS, BRITTANY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9668 | DAVIS, CAROL | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9669 | DAVIS, CAROLYN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9670 | DAVIS, CAROLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9671 | DAVIS, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9672 | DAVIS, CATHERINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9673 | DAVIS, CHANNING | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9674 | DAVIS, CHARDONNAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9675 | DAVIS, CHERIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9676 | DAVIS, CHERYL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9677 | DAVIS, CHRISTIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9678 | DAVIS, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9679 | DAVIS, CHRISTINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9680 | DAVIS, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9681 | DAVIS, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9682 | DAVIS, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9683 | DAVIS, CLARA | TAUTFEST BOND | 5151 BELT LINE RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9684 | DAVIS, COLMIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9685 | DAVIS, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9686 | DAVIS, CONSTANCE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9687 | DAVIS, CYNTHIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9688 | DAVIS, DAIAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9689 | DAVIS, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9690 | DAVIS, DARLENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9691 | DAVIS, DAYNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9692 | DAVIS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9693 | DAVIS, DEBBIE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9694 | DAVIS, DEBBIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9695 | DAVIS, DEBORAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9696 | DAVIS, DEBORAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9697 | DAVIS, DEBORAH | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9698 | DAVIS, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9699 | DAVIS, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9700 | DAVIS, DEBRA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9701 | DAVIS, DEBRA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9702 | DAVIS, DELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9703 | DAVIS, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9704 | DAVIS, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9705 | DAVIS, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9706 | DAVIS, DESSIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9707 | DAVIS, DIANA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9708 | DAVIS, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9709 | DAVIS, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9710 | DAVIS, DINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9711 | DAVIS, DINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9712 | DAVIS, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9713 | DAVIS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9714 | DAVIS, DONNA | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9715 | DAVIS, DORIS & EST OF PATRICK L DAVIS | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9716 | DAVIS, DOROTHY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9717 | DAVIS, EARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9718 | DAVIS, EDNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9719 | DAVIS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9720 | DAVIS, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9721 | DAVIS, ERICA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9722 | DAVIS, ESTELITA | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9723 | DAVIS, ETHELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9724 | DAVIS, EVELYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9725 | DAVIS, EVERLYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9726 | DAVIS, EVERLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9727 | DAVIS, FERN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9728 | DAVIS, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9729 | DAVIS, GENEVA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9730 | DAVIS, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9731 | DAVIS, GERTRUDE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9732 | DAVIS, GLORIA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9733 | DAVIS, GLYNNDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9734 | DAVIS, HARRIET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9735 | DAVIS, HELEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9736 | DAVIS, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9737 | DAVIS, IRENE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9738 | DAVIS, JAMILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9739 | DAVIS, JANE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9740 | DAVIS, JANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9741 | DAVIS, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9742 | DAVIS, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9743 | DAVIS, JENNY | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9744 | DAVIS, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9745 | DAVIS, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9746 | DAVIS, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9747 | DAVIS, JOANNA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9748 | DAVIS, JONI | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9749 | DAVIS, JOY | LAW OFFICES OF DONALD G. NORRIS | 3055 WILSHIRE BLVD, STE. 980 | NORRIS, DONALD G | LOS ANGELES | CA | 90010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9750 | DAVIS, JUDITH | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9751 | DAVIS, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9752 | DAVIS, JUDY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9753 | DAVIS, JUDY | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WITCHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9754 | DAVIS, JUDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9755 | DAVIS, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9756 | DAVIS, KAREN | LIEFF CABRASER HEIMANN & BERNSTEIN | 250 HUDSON ST, 8TH FL | S LONDON, K MCNABB | NEW YORK | NY | 10013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9757 | DAVIS, KATHLEEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9758 | DAVIS, KATHLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9759 | DAVIS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9760 | DAVIS, KATINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9761 | DAVIS, KELLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9762 | DAVIS, KELLY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9763 | DAVIS, KELLY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9764 | DAVIS, KELLY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9765 | DAVIS, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9766 | DAVIS, KELLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9767 | DAVIS, KELLY ANN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9768 | DAVIS, KELLY ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9769 | DAVIS, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9770 | DAVIS, LA CARLA | NACHAWATI LAW GROUP | ERIC POLUCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9771 | DAVIS, LARETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9772 | DAVIS, LAURA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9773 | DAVIS, LAURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9774 | DAVIS, LEAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9775 | DAVIS, LEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9776 | DAVIS, LEATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9777 | DAVIS, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9778 | DAVIS, LOIS | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9779 | DAVIS, LOIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9780 | DAVIS, LORETTA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9781 | DAVIS, LORILEE | THE POTTS LAW FIRM, LLP | 1901 W 47TH PL 210 | | KANSAS CITY | KS | 66205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9782 | DAVIS, LUCCEAL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9783 | DAVIS, LYNAE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9784 | DAVIS, LYNAE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9785 | DAVIS, LYNAE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9786 | DAVIS, MARABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9787 | DAVIS, MARABETH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9788 | DAVIS, MARABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9789 | DAVIS, MARABETH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9790 | DAVIS, MARABETH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9791 | DAVIS, MARGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9792 | DAVIS, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9793 | DAVIS, MARIE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9794 | DAVIS, MARILYN | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9795 | DAVIS, MARIZONA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9796 | DAVIS, MARSHA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9797 | DAVIS, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9798 | DAVIS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9799 | DAVIS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9800 | DAVIS, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9801 | DAVIS, MARY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9802 | DAVIS, MELINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9803 | DAVIS, MELISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9804 | DAVIS, MELONY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9805 | DAVIS, MICHEALE | NACHAWATI LAW GROUP | ERIC POULCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9806 | DAVIS, MICHELE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9807 | DAVIS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9808 | DAVIS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9809 | DAVIS, NANCY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9810 | DAVIS, NORMA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9811 | DAVIS, OLA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9812 | DAVIS, OLA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9813 | DAVIS, OLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9814 | DAVIS, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9815 | DAVIS, PATRICIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9816 | DAVIS, PATRICIA | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9817 | DAVIS, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9818 | DAVIS, PAULA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9819 | DAVIS, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9820 | DAVIS, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9821 | DAVIS, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9822 | DAVIS, RHONDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9823 | DAVIS, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9824 | DAVIS, ROBIN | WEITZ & LUXENBERG | RELKIN, E. SHARMA, B | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9825 | DAVIS, RONONDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9826 | DAVIS, ROSETTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9827 | DAVIS, ROSIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9828 | DAVIS, RUTHANNE | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9829 | DAVIS, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9830 | DAVIS, SHALANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9831 | DAVIS, SHARON | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9832 | DAVIS, SHAWN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9833 | DAVIS, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9834 | DAVIS, SHENIQUA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9835 | DAVIS, SHERICA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9836 | DAVIS, SHERICA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9837 | DAVIS, SHERRY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9838 | DAVIS, SHIRLENE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9839 | DAVIS, SHIRLENE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9840 | DAVIS, SHIRLENE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9841 | DAVIS, SHIRLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9842 | DAVIS, SHIRLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9843 | DAVIS, SHIRLEY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9844 | DAVIS, SHIRLEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9845 | DAVIS, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9846 | DAVIS, SINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9847 | DAVIS, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9848 | DAVIS, TAMMY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9849 | DAVIS, TAYJHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9850 | DAVIS, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9851 | DAVIS, TERIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9852 | DAVIS, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9853 | DAVIS, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9854 | DAVIS, TIMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9855 | DAVIS, TIRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9856 | DAVIS, TRACEY | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9857 | DAVIS, TRACEY | UNGLESBY LAW FIRM | 246 NAPOLEON STREET | UNGLESBY, LEWIS O. | BATON ROUGE | LA | 70802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9858 | DAVIS, TRACI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9859 | DAVIS, ULRIKE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9860 | DAVIS, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9861 | DAVIS, VALORIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9862 | DAVIS, VERA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9863 | DAVIS, VERNONA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9864 | DAVIS, VICTORIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9865 | DAVIS, VIRGINIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9866 | DAVIS, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9867 | DAVIS, VONDA ESTATE OF SANDRA BRYANT | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9868 | DAVIS, WILLENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9869 | DAVIS, WILLIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9870 | DAVIS, YVETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9871 | DAVIS, ZENINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9872 | DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9873 | DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9874 | DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9875 | DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9876 | DAVIS-ALVAREZ, ANGELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9877 | DAVIS-BLAIR, DIANA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9878 | DAVIS-CAMPBELL, DERHETA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9879 | DAVIS-CARTER, VICTORIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9880 | DAVISON, DONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9881 | DAVISON, SANDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9882 | DAVISON, SARAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9883 | DAVISSON, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9884 | DAVISSON, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9885 | DAVISSON, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9886 | DAVISSON, LINDA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9887 | DAVISSON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9888 | DAVISSON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9889 | DAVISSON, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9890 | DAVISSON, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9891 | DAVIS-THOMAS, KAREN | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9892 | DAVISTON, VICKI | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9893 | DAVITT, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9894 | DAVLIN, DORIS | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9895 | DAVLIN, MIKELLE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9896 | DAVNER, MARY LOU | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9897 | DAVONNA BOOTH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9898 | DAVY, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9899 | DAWE, DONNA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9900 | DAWIEC, SYNTHIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9901 | DAWKINS, CONSTANCE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9902 | DAWKINS, TIFFANY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9903 | DAWN CROSBY-KORZENIOWSKI | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC | LAMKIN, JULIE E & NAUMES, JR, ROBERT | ONE INTERNATIONAL PLACE, 18TH FLOOR | BOSTON | MA | 02110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9904 | DAWN SMITH | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9905 | DAWOOD, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9906 | DAWOOD, KAWAB GEORGE | CHANDLER KLICS, LLP | C/O SYLVIA CHANDLER | 912 MOUNT KEMBLE AVENUE | MORRISTOWN | NJ | 07960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9907 | DAWOOD, KAWAB GEORGE & DAWOOD,NABIL | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9908 | DAWSON, ALBERTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9909 | DAWSON, BARBARA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9910 | DAWSON, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9911 | DAWSON, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9912 | DAWSON, KATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9913 | DAWSON, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9914 | DAWSON, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9915 | DAWSON, PASSION | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9916 | DAWSON, PASSION | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9917 | DAWSON, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9918 | DAWSON, STEFANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9919 | DAWSON, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9920 | DAWSON, YOLANDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9921 | DAWSON, YOLANDA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9922 | DAY, CAROLYN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9923 | DAY, CLAIRE ESTATE OF ARLENE J MAYVILLE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9924 | DAY, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9925 | DAY, DONNA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9926 | DAY, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9927 | DAY, ETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9928 | DAY, KAYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9929 | DAY, LILLIAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9930 | DAY, LOIS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9931 | DAY, LUCILLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9932 | DAY, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9933 | DAY, MELISSA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9934 | DAY, MELISSA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9935 | DAY, NANCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9936 | DAY, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9937 | DAY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9938 | DAY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9939 | DAY, SARA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9940 | DAY, SARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9941 | DAY, SARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9942 | DAY, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9943 | DAY, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9944 | DAY, SUE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9945 | DAY, WILLIAM | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9946 | DAY, WILLIAM E. III AND DAY, LAURA | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9947 | DAY, WINNIFRED | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9948 | DAY, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9949 | DAYAL, VENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9950 | DAYE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9951 | DAYEKH, RANIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9952 | DAYRIES, LOUBERTHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9953 | DAY-ROSS, CARMELIZA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9954 | DAY-SMITH, LENORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9955 | DAYTON, ROSANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9956 | DAZEN, JEANETTE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9957 | DAZEN, JEANETTE | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9958 | DAZEN, JEANETTE | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9959 | DAZEY, KELLY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9960 | DE ALBA, OLIVIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9961 | DE CRUZ, JESSE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9962 | DE CRUZ, JESSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9963 | DE ESCAMILLA, CARMEN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9964 | DE ESTEVES, MARIA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9965 | DE FORERO, KAREN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9966 | DE FORERO, KAREN | SCHNEIDER WALLACE COTTRELL KONECKY | 2000 POWELL STREET, STE 1400 | ESKIN, AMY | EMERYVILLE | CA | 94608 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9967 | DE GUZMAN, SALVACION | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9968 | DE KING, YVONNE RUA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9969 | DE LA CRUZ, NATALI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9970 | DE LA ROSA, EVA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9971 | DE LA TORRE, JUDITH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9972 | DE LEON, FRANCES | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9973 | DE LEON, GLENA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9974 | DE LEON, TASIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9975 | DE LOPEZ, JUANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9976 | DE LOS REYES, KATRINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9977 | DE LOS REYES, MARIBY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9978 | DE LOS SANTOS, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9979 | DE LOZA, ADELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9980 | DE LUCA, JOYCE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9981 | DE MARRON, ALTAGRACIA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9982 | DE MARRON, ALTAGRACIA | PRATT & ASSOCIATES | 634 NORTH SANTA CRUZ AVE, STE 204 | | LOS GATOS | CA | 95030 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9983 | DE RAMUS, PHYLLIS | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9984 | DE ROJAS, RACHAEL & EST OF MARGARITA ROJAS | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 128 | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9985 | DE TOTH, NINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9986 | DE TROLIO, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9987 | DEAGUIAR, MARTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9988 | DEAK, JAYNE | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9989 | DEAL, DEBORAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9990 | DEAL, DEBORAH | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9991 | DEAL, DIANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9992 | DEAL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9993 | DEAL, KELLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9994 | DEAL, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9995 | DEAL-SCOTT, MALEEKA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9996 | DEAN, ANDREA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9997 | DEAN, BEVERLY | BURNS CHAREST LLP | 900 JACKSON STREET, STE | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9998 | DEAN, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.9999 | DEAN, DORENE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10000 | DEAN, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10001 | DEAN, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10002 | DEAN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10003 | DEAN, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10004 | DEAN, LOIS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10005 | DEAN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10006 | DEAN, MARGARET | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10007 | DEAN, MELISSA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10008 | DEAN, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10009 | DEAN, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10010 | DEAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10011 | DEAN, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10012 | DEAN, TAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10013 | DEAN, TAVA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10014 | DEAN, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10015 | DEAN, VICKIE | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10016 | DEAN, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10017 | DEANDA, DORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10018 | DEANECELLI, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10019 | DEANES, WILLIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10020 | DEANGELUS, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10021 | DEANN SORENSON | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10022 | DEANN STRACHAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10023 | DEANN STRACHAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10024 | DEANNA SHELTON | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP | 5 GLYNN AVENUE | | BRUNSWICK | GA | 31521-0220 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10025 | DEANNA SUTO | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10026 | DEANS, CYNTHIA | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10027 | DEANS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10028 | DEANS, TARKEISHA | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10029 | DEANS, TARKEISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10030 | DEAR, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10031 | DEAR, JANICE | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., SUITE 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10032 | DEARBORNE, VIVIAN | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10033 | DEARDOFF, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10034 | DEARDORF, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10035 | DEARING, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10036 | DEARMAN, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10037 | DEARMAS, INELDA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | FERRARO, JR., JAMES L. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10038 | DEARTH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10039 | DEARY, PENNY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10040 | DEATON, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10041 | DEATON, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10042 | DEATON, LEA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10043 | DEATON, LEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10044 | DEATON, LEA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10045 | DEATON, LEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10046 | DEATON, LEA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10047 | DEATON, LEA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10048 | DEATON, PENELOPE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10049 | DEATON, PENELOPE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10050 | DEBAILEY, SHAWANNA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10051 | DEBAILEY, SHAWANNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10052 | DEBAILEY, SHAWANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10053 | DEBANO, JUSTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10054 | DEBARBIERIS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10055 | DEBAUN, JUDY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10056 | DEBBIE COHEN | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10057 | DEBBIE COHEN | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10058 | DEBENHAM, GIANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10059 | DEBERRY, COY | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10060 | DEBERRY, COY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10061 | DEBERRY, SARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10062 | DEBISH, MICHELE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10063 | DEBLIECK, JANE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10064 | DEBLOCK, DARLINE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10065 | DEBLOCK, DARLINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10066 | DEBLOCK, DARLINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10067 | DEBLOCK, DARLINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10068 | DEBOISE, RUTHIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10069 | DEBOLT, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10070 | DEBORAH CARR | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10071 | DEBORAH CHROWL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10072 | DEBORAH CHROWL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10073 | DEBORAH CREDLE | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10074 | DEBORAH CREDLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10075 | DEBORAH HEATH | FLETCHER V. TRAMMELL | BINSTOCK, MELISSA & TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10076 | DEBORAH HENSLEY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10077 | DEBORAH HERNANDEZ | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10078 | DEBORAH NIX | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10079 | DEBORAH PENDER-KING | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10080 | DEBORAH RICCIO | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10081 | DEBORAH SAMUELSBARIL | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10082 | DEBOSE, BLONDENIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10083 | DEBOTH, RAMONA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10084 | DEBOTH, RAMONA | VAUGHAN LAW FIRM PC | 2211 NORFOLK STREET, STE 220 | VAUGHAN, JEFFREY R. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10085 | DEBRA BENNETT | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10086 | DEBRA CRUSHA | LENZE LAWYERS, PLC | LENZE, JENNIFER A | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10087 | DEBRA CRUSHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10088 | DEBRA DAVIS | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10089 | DEBRA DUCHAINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10090 | DEBRA DUCHAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10091 | DEBRA FORMOLA | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10092 | DEBRA GABRIEL | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10093 | DEBRA GABRIEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10094 | DEBRUCE, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10095 | DECAMP, JAYNE | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10096 | DECAMP, JAYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10097 | DECARLO, NANCY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10098 | DECASTRIS, JOANNE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10099 | DECASTRO, JEANETTE | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10100 | DECAUSEY, YVONNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10101 | DECAYLOR, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10102 | DECEMBRE, AMERICUS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10103 | DECK, LEANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10104 | DECKARD, MAVIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10105 | DECKELMANN, VIRGINIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10106 | DECKER, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10107 | DECKER, KARON | THE KING FIRM | 2912 CANAL STREET | GELGER, ANDREW J. | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10108 | DECKER, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10109 | DECKER, KATHERINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10110 | DECKER, KATHERINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10111 | DECKER, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10112 | DECKER, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10113 | DECKER, MARTHA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10114 | DECKER, MARTHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10115 | DECKER, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10116 | DECKER-CLARK, CHEYANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10117 | DECKER-GIBBS, PATSY | LAW OFFICES OF DONALD G. NORRIS | 3055 WILSHIRE BLVD, STE. 980 | NORRIS, DONALD G | LOS ANGELES | CA | 90010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10118 | DECKMAN, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10119 | DECLERCK, DIANE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10120 | DECOLA, JODI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10121 | DECOSTA, LORI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10122 | DECOTEAUX, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10123 | DECOTTLE, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10124 | DECOUX, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10125 | DECUIRE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10126 | DEDEAAUX, GLORIA | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10127 | DEDIOS, CONSUELO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10128 | DEDMAN, SAMANTHA | ONDERLAW, LLC | 1. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10129 | DEDOSANTOS-VALDIVA, CAROLINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10130 | DEE, HELEN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10131 | DEEM, BETTY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10132 | DEEN, NORMA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10133 | DEEP, RUTH | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10134 | DEES, GLENDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10135 | DEES, MELISSA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10136 | DEFABBI, THERESA | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10137 | DEFAZIO, ANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10138 | DEFEHR, VIOLET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10139 | DEFFLER, SARA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10140 | DEFIGH, AMELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10141 | DEFILIPPIS, KATHRYN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10142 | DEFILIPPIS, KATHRYN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10143 | DEFONZO, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10144 | DEFORERO, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10145 | DEFOREST, ALVIN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10146 | DEFOREST, JENNIFER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10147 | DEFOSSE, ANN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10148 | DEFRAGA, ROBERTA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10149 | DEFRANCE, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10150 | DEFRANCO, COLLEEN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10151 | DEGANO, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10152 | DEGANO, DELORES | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10153 | DEGANO, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10154 | DEGEYTER, DEBRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10155 | DEGIDIO, KATHLEEN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10156 | DEGIDIO, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10157 | DEGIDIO, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10158 | DEGIDIO, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10159 | DEGIDIO-MUELLER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10160 | DEGIDIO-MUELLER, CHRISTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10161 | DEGIDIO-MUELLER, CHRISTINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10162 | DEGILIO, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10163 | DEGNAN, SANDRA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10164 | DEGNAN, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10165 | DEGNAN, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10166 | DEGNAN, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10167 | DEGNAN, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10168 | DEGRAFFENREID, KEAUNDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10169 | DEGRAFFINREID, ATHIELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10170 | DEGROOT, JANICE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10171 | DEGRYSE, BONNIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10172 | DEGUZMAN, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10173 | DEHART, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10174 | DEHATE, SHERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10175 | DEIMLER, ELIZABETH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10176 | DEISHER, REBECCA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10177 | DEISHER, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10178 | DEITERS, MARCELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10179 | DEJESUS, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10180 | DEJESUS, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10181 | DEJESUS, EVELYN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10182 | DEJESUS, EVELYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10183 | DEJESUS, EVELYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10184 | DEJESUS, IRIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10185 | DEJESUS, JOANN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10186 | DEJESUS, MARILYN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10187 | DEJON, MARTI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10188 | DEKEN, JANINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10189 | DEKEN, JANINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10190 | DEKEN, JANINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10191 | DEKEYZER, ELLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10192 | DEKLEIN, YVONNE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10193 | DEL ANGEL, DENISE | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10194 | DEL GUIDICE, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10195 | DEL HOYO, OMAYRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10196 | DEL REAL, ROSA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10197 | DEL TORO, ENEDINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10198 | DEL VALLE, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10199 | DEL VALLE, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10200 | DEL VALLE, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10201 | DEL VECCHIO, PALMIRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10202 | DELA TORRE, DELIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10203 | DELABARRE, GEORGIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10204 | DELABARRE, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10205 | DELAC, SUSAN | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10206 | DELACRUZ, CAROL | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10207 | DELACRUZ, LAURA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10208 | DELAMAR, BERNADETTE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10209 | DELAMAR, BERNADETTE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10210 | DELANEY, CAITLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10211 | DELANEY, CHARLOTTE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10212 | DELANEY, JUDITH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10213 | DELANEY, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10214 | DELANEY, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10215 | DELANOY, DENISE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10216 | DELANUEZ, DIANNA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10217 | DELAROSA, DENISE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10218 | DELAROSA, TERESA | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10219 | DELASHMIT, MELISSA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10220 | DELAUNE, LINDA | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10221 | DELAVEGA, MARY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10222 | DELBERNETTE DEDRICK | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10223 | DELCOURT, AMY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10224 | DELEON, ANNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10225 | DELEON, ARGELIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10226 | DELEON, BELINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10227 | DELEON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10228 | DELEON, MARISA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10229 | DELEON, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10230 | DELEON, NAYADE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10231 | DELEON, OMARINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10232 | DELEON, PETRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10233 | DELEON, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10234 | DELEON-BRAITERMAN, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10235 | DELFIN SEPE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10236 | DELGADO, CHRISTINA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10237 | DELGADO, DORA | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10238 | DELGADO, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10239 | DELGADO, HERLINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10240 | DELGADO, HERLINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10241 | DELGADO, HERLINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10242 | DELGADO, HERLINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10243 | DELGADO, HERLINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10244 | DELGADO, JENNA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10245 | DELGADO, REBECCA | JACOBS OHARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10246 | DELGADO, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10247 | DELGADO, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10248 | DELGADO, REBECCA | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10249 | DELGADO, REBECCA | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10250 | DELGADO, REBECCA | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10251 | DELGADO, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10252 | DELGADO, SANDRA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10253 | DELIBERTO, ELEANORA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10254 | DELICRUZ, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10255 | DELISA, CAROL | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10256 | DELISA, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10257 | DELISA, CAROL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10258 | DELISA, CAROL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10259 | DELLA-MONICA, NOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10260 | DELLEVAS, ALEXANDRA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10261 | DELMAN, JANE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10262 | DELMORE, JEVETTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10263 | DELOACH, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10264 | DELOACH, YVONNE | CAMPBELL & ASSOCIATES | 717 EAST BLVD | | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10265 | DELOACH, YVONNE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10266 | DELOCH, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10267 | DELONG, ANGIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10268 | DELONG, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10269 | DELONG, TERRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10270 | DELONG, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10271 | DELORES DELSIGNORE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10272 | DELP, RHONDA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10273 | DELPH, KALLIOPI | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10274 | DELPIER, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10275 | DELPRIORE, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10276 | DELSESTO, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10277 | DELSIGNORE, DELORES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10278 | DELSO, ELISA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10279 | DELTOUR, HELEN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10280 | DELTOUR, HELEN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10281 | DELUCA, JANET | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10282 | DELUCA, MARGARET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10283 | DELUCA, RITA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10284 | DELUCA, KELI | DRISCOLL FIRM, P.C. | 7110 W. MAIN STREET | DRISCOLL, JOHN J. | BELLEVILLE | IL | 62223 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10285 | DELUCIA, LINDA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10286 | DELLINA, STACEY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10287 | DEMAILLE-SMITH, LORI | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10288 | DEMALO, LUCRETIA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10289 | DEMAND, JOYCE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10290 | DEMARCO, GRACE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10291 | DEMARCO, NADINE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10292 | DEMAREE, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10293 | DEMAREE, SHIRLEY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10294 | DEMAREE, SHIRLEY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10295 | DEMAS, CLAIRE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10296 | DEMEDUK, JOANN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10297 | DEMELIA, MARYLOU | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10298 | DEMELLO, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10299 | DEMELLO, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10300 | DEMELLO, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10301 | DEMELLO, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10302 | DEMELLO, ROSELANI | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10303 | DEMELO, ELBA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10304 | DEMERITT, BONNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10305 | DEMERS, AGNES | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10306 | DEMERS, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, LAUREN A. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10307 | DEMETRO, JANICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | MUELLER, MARK R. | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10308 | DEMETRO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10309 | DEMIRJIAN, LINDA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10310 | DEMITA, ARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10311 | DEMMONS, SELENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10312 | DEMORGANDIE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10313 | DEMOSS, SHAWN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10314 | DEMOTTE, MARY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10315 | DEMOUCHET, JEANETTE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10316 | DEMPSEY, CHERYL | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10317 | DEMPSEY, FRANCES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10318 | DEMPSEY, JAMIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10319 | DEMPSEY, KORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10320 | DEMPSEY, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10321 | DEMSKI, EILEEN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10322 | DEMUS, WILLIE | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10323 | DEMYAN, DENIS | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10324 | DENATO, LYNN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10325 | DENEEN, CAROL | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10326 | DENELL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10327 | DENEUT, SYREETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10328 | DENGEL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10329 | DENGLER, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10330 | DENISE BROOKS | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | | CHICAGO | IL | 60606- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10331 | DENISE BROOKS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 22960- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10332 | DENISE FISHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10333 | DENISE JEFFERSON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNHURGH, DANIEL J | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10334 | DENISE RODGERS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10335 | DENISON, LAURA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10336 | DENITHORNE, ALLANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10337 | DENK, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10338 | DENKE, GAIL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10339 | DENKERS, VERDEEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10340 | DENKINS, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10341 | DENLEY, GLORIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10342 | DENLEY, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10343 | DENLEY, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10344 | DENNARD, PAULA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10345 | DENNARD, PAULA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10346 | DENNEY, CONNIE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10347 | DENNEY, CONNIE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10348 | DENNEY, MICHELLE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10349 | DENNING, OLIVIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10350 | DENNIS SALKO | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10351 | DENNIS, ANGELA | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10352 | DENNIS, DANIELLE | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10353 | DENNIS, DONELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10354 | DENNIS, DOROTHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10355 | DENNIS, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10356 | DENNIS, FRANCINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10357 | DENNIS, HELENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10358 | DENNIS, HELENA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10359 | DENNIS, HELENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10360 | DENNIS, HELENA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10361 | DENNIS, HELEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10362 | DENNIS, MABLE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10363 | DENNIS, MARIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10364 | DENNIS, PAMELA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10365 | DENNIS, PAMELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10366 | DENNIS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10367 | DENNIS, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10368 | DENNIS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10369 | DENNIS, TAMEKA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10370 | DENNIS, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10371 | DENNISON, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10372 | DENNY, MICHELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10373 | DENOCHICK, NICOLE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10374 | DENOON, SONJA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10375 | DENOYIOR, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10376 | DENSON, TERKEETA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10377 | DENT, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10378 | DENT, OLIVIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10379 | DENT, TABATHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10380 | DENT, TINA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10381 | DENTICE, ANGELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10382 | DENTICE, ANGELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10383 | DENTITH, JANE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10384 | DENTON, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10385 | DENTON, ELAINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10386 | DENTON, ELAINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10387 | DENTON, ELAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10388 | DENTON, ELAINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10389 | DENTON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10390 | DENUCCI, APRIL | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10391 | DENUCCI, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10392 | DENUNE-ROY, NIKKI | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10393 | DENUNZIO, MAUREEN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10394 | DENWIDDIE, MONICA ; LIEFELD, EILEEN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10395 | DENWIDDIE, MONICA; LIEFELD, EILEEN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10396 | DENYER, MARIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10397 | DENYS, CORNELIA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10398 | DEOLIVEIRA, JEAN | BAILLY AND MCMILLAN, LLP | 707 WESTCHESTER AVE, STE 405 | DEPONTO, RICHARD | WHITE PLAINS | NY | 10604 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10399 | DEPAZE, FRANCES | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10400 | DEPALMA, LISA | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | L KIZIS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10401 | DEPALMA, NOREEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10402 | DEPARTHY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10403 | DEPAULO-HARGRAVES, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10404 | DEPAULT, TINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10405 | DEPENZE, STEPHENY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10406 | DEPEW, LISA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10407 | DEPODESTA, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10408 | DEPPE, KIMBERLY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE SUITE 3450 ROSS, ROBERT | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10409 | DEPREZ, CLAUDIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10410 | DEPUTRON, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10411 | DERAKHSHANI, DOROTHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10412 | DERAKHSHANI, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10413 | DERAMUS, PHYLLIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10414 | DERANGE, PATRICIA | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10415 | DERANGE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10416 | DERBAUM, TREVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10417 | DERBAUM, TREVA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10418 | DERBAUM, TREVA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10419 | DERBYSHIRE, AIMEE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10420 | DERDEN, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10421 | DEREG, PEGGY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10422 | DERIBAS, SUSAN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10423 | DERINGER, LISA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10424 | DERITA, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10425 | DERITA, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10426 | DERITA, DOLORES | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10427 | DERITA, DOLORES | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10428 | DEROCCO, KATHLEEN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10429 | DEROSA, KERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10430 | DEROSA, NORMA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10431 | DEROSARIO, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10432 | DEROSE, SUSAN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10433 | DEROUEN, MARGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10434 | DEROUEN, RANDY | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10435 | DERR, ARTHENE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10436 | DERRENBACHER, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, DANIEL S. LUKEI | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10437 | DERRICK, BETTY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10438 | DERRICK, SHIRLEY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10439 | DERRY, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10440 | DERTON, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10441 | DESAI, MEENA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10442 | DESALLE, ELSA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10443 | DESANTIS, EVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10444 | DESCHAMPS, VICKY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10445 | DESELLE, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10446 | DESERSA, DOVALIEN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10447 | DESERSA, DOVALIEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | LENZE, JENNIFER A. | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10448 | DESERSA, DOVALIEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10449 | DESERSA, DOVALIEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10450 | DESERSA, DOVALIEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10451 | DESIMONE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10452 | DESIMONE, LIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10453 | DESJARDINS, THERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10454 | DESKINS, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10455 | DESLAURIERS, NORMANDE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10456 | DESMOND, JESSICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10457 | DESOMER, TORY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10458 | DESORCY, KATHLEEN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10459 | DESOTELL, JULIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10460 | DESPAIN, ROXANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10461 | DESSELLE, PIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10462 | DESSLER, LUCILLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10463 | DESTEFANO, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10464 | DESTEFANO, LAURA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10465 | DESTEFANO, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10466 | DESTEFANO, LAURA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10467 | DESTEFANO, LAURA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10468 | DESTEFANO, LAURIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10469 | DETAR, EVELYN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10470 | DETAR, EVELYN | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10471 | DETAR, EVELYN | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10472 | DETHERAGE, DOLLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10473 | DETMAN, NICOLE | GOLOMB SPIRT GRUNFELD PC | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10474 | DETONNO, THERESA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10475 | DETORRE, JOANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10476 | DETRES, ISADORA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10477 | DETTLING, FAYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10478 | DEUSON, DIANE VAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10479 | DEUTSCH, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10480 | DEVALL, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10481 | DEVARGAS, CASANDRA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10482 | DEVELLIS, DALE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | MATHEWS, D. TODD BUXNER, EVAN D. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10483 | DEVER, DONNA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10484 | DEVERA, DEBRA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10485 | DEVILBISS, MOIRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10486 | DEVILLE, PAMELA | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10487 | DEVILLE, PAMELA | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10488 | DEVILLE, PAMELA | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10489 | DEVILLE, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10490 | DEVILLIER, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10491 | DEVINE, DORIS | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10492 | DEVINE, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10493 | DEVINE, PAMELA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10494 | DEVINS, ANGELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10495 | DEVITA, BARBARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10496 | DEVIZIO, PHYLLIS | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10497 | DEVLIN, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10498 | DEVLIN, MERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10499 | DEVLIN, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10500 | DEVOE, JENNIFER | KROGER GARDIS & REGAS, LLP | 111 MONUMENT CIR STE 900 | | INDIANAPOLIS | IN | 46204-5106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10501 | DEVON HAMNER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10502 | DEVONE, JOAN | FELDMAN & PINTO | 30 S 15TH ST, 15TH FLOOR | LAURA A. FELDMAN | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10503 | DEVONE, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10504 | DEVORE, ANN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10505 | DEVORE, JENNIFER | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10506 | DEVORE, KUKIEW | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10507 | DEVORE, KUKIEW | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10508 | DEVORE, KUKIEW | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10509 | DEVORE, KUKIEW | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10510 | DEVOULD, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10511 | DEVRIES, CINTHIA | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10512 | DEVRIES, CINTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10513 | DEVRIES, JEANETTA | SANDERS VIEMER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10514 | DEWALL, CONNIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10515 | DEWALT, LINDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10516 | DEWATER, DANIELLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10517 | DEWBERRY, BARBARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10518 | DEWEASE, ELSSYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10519 | DEWEES, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10520 | DEWEESE, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10521 | DEWITT, BRIDGET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10522 | DEWITT, COLETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10523 | DEWITT, JOANNE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10524 | DEWS, LEXIDEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10525 | DEXEL, DEBRA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10526 | DEXTER, DONNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10527 | DEXTER, ELIZABETH | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10528 | DEXTER, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10529 | DEXTER, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10530 | DEXTER, JANET | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10531 | DEXTER, JANET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 410 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10532 | DEYO, CHERYL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10533 | DEZELLEM, MYRNA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10534 | DEZERN, SHARI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10535 | DEZERN, TAMARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10536 | DEZERN, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10537 | DHAN, RIMAL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10538 | DHEIN, BRENDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10539 | DHONDT, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10540 | DI GIROLAMO, BONNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10541 | DI NUNZIO, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10542 | DI PIETO, JOAN | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10543 | DI SANTO, DIANE | GUAJARDO LAW GROUP, LLP | GROUND FLOOR 342-4 AVENUE S.E. | DOCKEN, CLINT | CALGARY | AB | T2G 1C9 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10544 | DIA, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10545 | DIAL, BETTY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10546 | DIAL, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10547 | DIAMBRI, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10548 | DIAMICO, PEGGIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10549 | DIAMOND, JOAN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |
| 3.10550 | DIAMOND, GLADYS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10551 | DIAMOND, GLADYS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10552 | DIAMOND, LINDA | JUSTICE LAW | 8551 W. SUNRISE BLVD., STE. 300 | JUSTICE, CAM F BREIT, ADAM D | PLANTATION | FL | 33322 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10553 | DIAMOND-COX, HOPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10554 | DIAMOND-COX, HOPE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10555 | DIAMOND-COX, HOPE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10556 | DIAMONDS, DENEE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10557 | DIANA DANBY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10558 | DIANA HEISTERHAGEN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10559 | DIANE MOORE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10560 | DIANE PAGE | MORGAN & MORGAN | ONE TAMPA CITY CENTER, 7TH FLOOR, 201 N. FRANKLIN STREET | | TAMPA | FL | 33602- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10561 | DIANE SPIELMAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10562 | DIANE WALTON | BISNAR AND CHASE | ANTURNOVICH, TOM & CHASE, BRIAN D. | 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10563 | DIANE, DELVECCHIO | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10564 | DIANE, DELVECCHIO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10565 | DIANGELO, OLIVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10566 | DIANNE PUTIN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10567 | DIAS, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10568 | DIAS, MARIA | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10569 | DIAS, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10570 | DIAS, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10571 | DIAS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10572 | DIAZ, BETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10573 | DIAZ, CARMEN | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10574 | DIAZ, CARMEN DE LA CORDAD | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10575 | DIAZ, ELSA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10576 | DIAZ, ELSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10577 | DIAZ, ESPERANZA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10578 | DIAZ, EVANGELINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10579 | DIAZ, GEORGINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10580 | DIAZ, JULIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10581 | DIAZ, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10582 | DIAZ, LESLIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10583 | DIAZ, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10584 | DIAZ, MANUELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10585 | DIAZ, MANUELA | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10586 | DIAZ, MARTA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10587 | DIAZ, NICOLE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10588 | DIAZ, RAMONA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10589 | DIAZ, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10590 | DIAZ, TAWNYA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10591 | DIAZ, YESENIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10592 | DIAZ-ARTIGUES, MARICARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10593 | DIAZ-CRUZ, SHAKIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10594 | DIAZ-FERNANDEZ, JACQUELINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10595 | DIAZ-GALARZA, EVELIA | SIKKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10596 | DIAZ-REGUS, CELIDA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10597 | DIBATTISTA, DELIA | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10598 | DIBATTISTA, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10599 | DIBATTISTA, LESLIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10600 | DIBATTISTA, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10601 | DIBATTISTA, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10602 | DIBATTISTA, LESLIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10603 | DIBATTISTA, LESLIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10604 | DIBERN, STEPHANIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10605 | DIBBS, KATHLEEN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10606 | DIBELLO, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10607 | DIBERNARDO, ELSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10608 | DICANIO, LINDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10609 | DICANIO, LINDA | SIKKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10610 | DICARLO, JUDY | ARNOLD & ITKIN LP | K ARNOLD, J ITKIN, N WEKSLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10611 | DICARLO, JUDY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10612 | DICARLO, RITA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10613 | DICARLO, TAMMY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10614 | DICARLO, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10615 | DICARLO-WAKELEY, SANDRA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10616 | DICESARE, LAURA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10617 | DICESARE, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10618 | DICHIARA, KIMBERLY | WILENTZ, GOLDMAN & SPITZER, P.A. | 90 WOODBRIDGE CENTER DR, STE. 900 | 3, KIDS, A RESNICK-PARIGIAN | WOODBRIDGE | NJ | 07095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10619 | DICK, BRENDA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10620 | DICK, DEFLOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10621 | DICKE, MARYANN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10622 | DICKE, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10623 | DICKEL, DIANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10624 | DICKEN, JODY | JOHNSON BECKER, PLLC | 444 CEDAR ST. 1800 | B ADHAM, S HALIER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10625 | DICKENS, CYNTHIA | MORRIS LAW FIRM | 4001 W ALAMEDA AVE, STE 208 | J MORRIS, A ANDERSON | LOS ANGELES | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10626 | DICKENS, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10627 | DICKENS, PASTY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10628 | DICKENS, ROSE | GRANT & EISENHOFER P. A. | 123 JUSTISON STREET | | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10629 | DICKERSON, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10630 | DICKERSON, CAROLYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10631 | DICKERSON, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10632 | DICKERSON, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10633 | DICKERSON, LISA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10634 | DICKERSON, MARILYN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10635 | DICKERSON, MARTHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10636 | DICKERSON, MISTY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10637 | DICKERSON, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10638 | DICKERSON, TAMMY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10639 | DICKERSON, TERI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10640 | DICKERSON, VICTORIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10641 | DICKES, JULEE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10642 | DICKEY, ARMITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10643 | DICKEY, FRANKIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10644 | DICKEY, FRANKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10645 | DICKEY, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10646 | DICKEY, GLENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10647 | DICKEY, GLENDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10648 | DICKEY, GLENDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10649 | DICKEY, MACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10650 | DICKEY, MARYAM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10651 | DICKEY, SUSAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10652 | DICKEY, SUSIE | LAW OFFICES OF PETER G ANGELOS, PC | 100 NORTH CHARLES ST, 22ND FL | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10653 | DICKEY, SUSIE | LAW OFFICES OF PETER G ANGELOS, PC | 100 NORTH CHARLES ST, 22ND FL | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10654 | DICKINSON, DEBRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10655 | DICKINSON, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10656 | DICKINSON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10657 | DICKSON, MICHELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10658 | DICKSON, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10659 | DICKSON, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10660 | DICKSON, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10661 | DICKS-RADFORD, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10662 | DICORATO, JOAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10663 | DICOSIMO, ROXANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10664 | DICRISCIO, MARION | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET ST., 29TH FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10665 | DICTOR, EILEEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10666 | DIDONATO, LORETTA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10667 | DIECKMANN, CHERYL | RILEYCATE, LLC | 11 MUNICIPAL DR STE 320 | | FISHERS | IN | 46038-1634 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10668 | DIEDRE HARRIS | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10669 | DIEFENDERFER, MARY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10670 | DIEFENDERFER, TRACI | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10671 | DIEGO, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10672 | DIEHL, CATHY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10673 | DIEHL, KIM | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10674 | DIEHL, SALLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10675 | DIEMER, MARYANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10676 | DIENER, ANNA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10677 | DIESING, GINGER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10678 | DIETRICH, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10679 | DIETRICK, DIANE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10680 | DIETSCH, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10681 | DIETTERICH, BRIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10682 | DIETTERICH, MARY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10683 | DIETZ, STEVEN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10684 | DIETZ, STEVEN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10685 | DIEU-STEELE, SHERRI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10686 | DIEW, AUDREY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10687 | DIEZ, LUZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10688 | DIFATTA JR., CHARLES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10689 | DIFELICE, JANET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10690 | DIFRANCESCO, MAUREEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10691 | DIFRANCO, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10692 | DIFRANCO, CHRISTINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10693 | DIFRANCO, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10694 | DIGGS, CHEQUAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10695 | DIGGS, EVA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10696 | DIGGS, PEARL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10697 | DIGIACOMO, CHRISTINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10698 | DIGIACOMO, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10699 | DIGIOSIO, MARY | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10700 | DIIANNI, EILEEN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10701 | DIORIO, CELESTA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10702 | DIKIS, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10703 | DILDINE, CARROLL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10704 | DILEO, VELVET | THE JACOB D. FUCHSBERG LAW FIRM | 3 PARK AVENUE, STE 3700 | | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10705 | DILGER, JEANNE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10706 | DILIBERTO, CAROL | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10707 | DILKS, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10708 | DILL, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10709 | DILLAHUNT, JANIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10710 | DILLARD, ELCIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10711 | DILLARD, FAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10712 | DILLARD, MICHELLE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10713 | DILLARD, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10714 | DILLARD, PATRICIA | STEWART & STEWART | 931 S. RANGELINE ROAD | STEWART, DAVID SOBIERAY, MICHAEL | CARMEL | IN | 46032 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10715 | DILLARD, STACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10716 | DILLASHAW, EULA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10717 | DILLEY, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10718 | DILLEY, DEIDRE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10719 | DILLON, ANNIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10720 | DILLON, EVA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10721 | DILLON, HATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10722 | DILLON, IRENE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10723 | DILLON, JACQUELINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10724 | DILLON, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10725 | DILLON, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10726 | DILLON, LUCILLE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10727 | DILLON, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10728 | DILLON, VERLENA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10729 | DILLOW, CAROL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10730 | DILORETO, SUSAN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10731 | DILULLO, STEPHANIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10732 | DILWORTH, TERESA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10733 | DILWORTH, TONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10734 | DIMARIA, DIANE | MCELDREW YOUNG | 123 S. BROAD STREET, SUITE 2250 | LAURIA, BRANDON J. | PHILADELPHIA | PA | 19146 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10735 | DIMARINO, DAWN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10736 | DIMARINO, ROSE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10737 | DIMARIO, JOSEPH | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10738 | DIMARIO, JOSEPH | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10739 | DIMARZO, MARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10740 | DIMARZO, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10741 | DIMARZO, MARION | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10742 | DIMARZO, MARION | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10743 | DIMATULAC, CECILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10744 | DIMATULAC, CECILIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10745 | DIMATULAC, CECILIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10746 | DIMATULAC, CECILIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10747 | DIMONTE, TINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10748 | DIMONTE, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10749 | DINA HUTT | AYSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10750 | DINAN, KERI | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10751 | DINET, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10752 | DINEYAZHE, ROSANNA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10753 | DINGESS, ROBIN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10754 | DINGESS, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10755 | DINGMAN, PAULINE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10756 | DINGWELL, ANGELINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10757 | DINKA, DIANNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10758 | DINKAR, PREMDEVIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G.C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10759 | DINKEL, JULIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10760 | DINKINS, LAJUAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10761 | DINKINS, LOQUATOR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10762 | DINKINS, LOQUATOR | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10763 | DINKINS, MAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10764 | DINNEEN, KELLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10765 | DIODATO, DOREEN | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10766 | DIONESOTES, DEBORAH | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10767 | DIORIO, WANDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10768 | DIOSO, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10769 | DIOVANNI, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10770 | DIPALERMO, SANDRA | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10771 | DIPAOLO-COPP, JODI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10772 | DIPERSO, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10773 | DIPIETRO, SANDRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10774 | DIPIETRO, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10775 | DIPLACIDO, PAMELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10776 | DIPPOLD, ELIZABETH | BROWN CHIARI LLP | 2470 WALDEN AVENUE | WALSH, THERESA M. | BUFFALO | NY | 14225 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10777 | DIPPOLITO, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10778 | DIPSEY, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10779 | DIRICO, MARY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10780 | DIRKMAN, KAREN | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10781 | DIRKS, SHARONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10782 | DIRKS, SHARONDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10783 | DIRKS, SHARONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10784 | DIRKS, SHARONDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10785 | DIRKS, SHARONDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10786 | DIRKSON, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10787 | DIRKSON, PATRICIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10788 | DIROCCO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10789 | DIROCCO, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10790 | DIROCCO, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10791 | DISALLE, BECKY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10792 | DISANTIS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10793 | DISHMAN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10794 | DISHNO, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10795 | DISNEY, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10796 | DISPENSA, DAWN | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10797 | DISRUD-IORIS, CARRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10798 | DISSMORE, DEBORAH | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10799 | DISTASIO, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10800 | DISTEFANO, DONNA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10801 | DISTEFANO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10802 | DITMORE, ANN | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10803 | DITMORE, ERIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10804 | DITOMMASO, JILL | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10805 | DITTEMORE, DESIREE | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10806 | DITTEMORE, DESIREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10807 | DITTER, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10808 | DITMAN, ANITA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10809 | DITTRICH, JOAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10810 | DITZELL, KAREN | BLASINGAME, BURCH, GARRARD & | P.C. | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10811 | DIUTE, KATHLEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10812 | DIUTE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10813 | DIVENANZO, SANDRA | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10814 | DIVERS, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10815 | DIVIDUO, ZULMA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10816 | DIVINCENZO, JUDITH | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10817 | DIVINE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10818 | DIVINE, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10819 | DIVINE, DIANA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10820 | DIVINE, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10821 | DIVINE, DIANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10822 | DIVITA, NANCY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10823 | DIVITA, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10824 | DIVJAK, ELSIE | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10825 | DIX, IDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10826 | DIX, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10827 | DIXIE FORBES-GORBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10828 | DIXON, AMBER | BOHRER LAW FIRM, LLC | 8712 JEFFERSON HIGHWAY, SUITE B | BOHRER, PHILIP | BATON ROUGE | LA | 70809 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10829 | DIXON, BARBARA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10830 | DIXON, BRANDI | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10831 | DIXON, BRENDA | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10832 | DIXON, CHRISTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10833 | DIXON, COURTNEY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10834 | DIXON, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10835 | DIXON, DORIS | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10836 | DIXON, EARLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10837 | DIXON, EDNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10838 | DIXON, INEZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10839 | DIXON, JANICE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10840 | DIXON, JEANETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10841 | DIXON, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10842 | DIXON, JO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10843 | DIXON, JOYCE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10844 | DIXON, JULIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10845 | DIXON, JUNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10846 | DIXON, LANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10847 | DIXON, MARSHA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10848 | DIXON, MARSHA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10849 | DIXON, MARY | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10850 | DIXON, MELODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10851 | DIXON, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10852 | DIXON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10853 | DIXON, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10854 | DIXON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10855 | DIXON, TIMIKA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10856 | DIXON, VERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10857 | DIXON, ZELINDA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10858 | DIXSON, KOZETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10859 | DIXSON-HENDERSON, MARVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10860 | DIZON, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10861 | DIZON, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10862 | DJUIKOM-NGUENOUTTO, BEATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10863 | DOAK, ELIZABETH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10864 | DOAK, JANICE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10865 | DOANE, ELEANOR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10866 | DOBACK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10867 | DOBBINS, CATHEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10868 | DOBBINS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10869 | DOBBINS, LEAH | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10870 | DOBBINS, WIMONT | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | GREEN, J; LYONS, P | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10871 | DOBBINS, WIMONT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10872 | DOBBS, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10873 | DOBBS, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10874 | DOCKERY, LOREN (ST OF DOCKERY, SANDRA | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10875 | DOCKHAM, NELLIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10876 | DOCKHAM, NELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10877 | DOCTORELLO, LYNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10878 | DODD, BOBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10879 | DODD, CAROL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10880 | DODD, CASA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10881 | DODD, DONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10882 | DODD, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10883 | DODD, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10884 | DODD, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10885 | DODD, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10886 | DODDROE, CAROLE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10887 | DODDY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10888 | DODGE, ALEXANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10889 | DODGE, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10890 | DODGE, MARY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10891 | DODGE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10892 | DODGEN, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10893 | DODSON, DIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10894 | DODSON, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10895 | DODSON, EUGENIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10896 | DODSON, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10897 | DODSON, LORETTA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10898 | DODSON, LORETTA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10899 | DODSON, LORETTA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10900 | DODSON, LORETTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10901 | DODSON, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10902 | DODSON, PEGGY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10903 | DODWORTH, LAURIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10904 | DOERFLINGER, MARILEA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10905 | DOHERTY, BARBARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10906 | DOHERTY, JESSICA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10907 | DOHERTY, LAURA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10908 | DOHERTY, MARY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10909 | DOHERTY, REBECCA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10910 | DOHERTY, TINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10911 | DOHNERT, SANDRA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10912 | DOELL, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10913 | DOKES, FRANKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10914 | DOKTER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10915 | DOKTER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10916 | DOKTER, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10917 | DOKTER, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10918 | DOLAN, ANGELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10919 | DOLAN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10920 | DOLAN, LISA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10921 | DOLBY, DEBRA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, D., FERRARO, JR. J DIMATT | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10922 | DOLEY, LOUISE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10923 | DOLIVEIRA, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10924 | DOLL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10925 | DOLL, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10926 | DOLL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10927 | DOLL, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10928 | DOLL, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10929 | DOLL, RENEE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10930 | DOLLAR, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10931 | DOLLAR, JOSEPHINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10932 | DOLLAR, JOSEPHINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10933 | DOLLAR, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10934 | DOLLAR, JOSEPHINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10935 | DOLLARD, SHERWYNIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10936 | DOLLINS, JUDY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10937 | DOLORES FULTON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10938 | DOLORES SHABRACK | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10939 | DOMAGALLA, ROBIN | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10940 | DOMAN (OVERACRE), DANIELLE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10941 | DOMAN (OVERACRE), DANIELLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10942 | DOMAN (OVERACRE), DANIELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10943 | DOMANIECKI, LINDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10944 | DOMANIECKI, LINDA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10945 | DOMATO, CHERYL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10946 | DOMBROWSKI, LOTTIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10947 | DOMESTICO, NATALIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10948 | DOMER, PAULETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10949 | DOMINA, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10950 | DOMINGUE, TAMMY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10951 | DOMINGUEZ, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10952 | DOMINGUEZ, CAROL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10953 | DOMINGUEZ, DAUINA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10954 | DOMINGUEZ, DAUINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10955 | DOMINGUEZ, DEBBIE | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10956 | DOMINGUEZ, DORA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10957 | DOMINGUEZ, DORA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10958 | DOMINGUEZ, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10959 | DOMINGUEZ, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10960 | DOMINGUEZ, SUSAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10961 | DOMINIQUE BANKS | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10962 | DOMINIQUE, ALICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10963 | DOMINSKI, TERESE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10964 | DOMROE, JANIS | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10965 | DONAHUE, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10966 | DONAHUE, BEVERLY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10967 | DONAHUE, KAREN | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, M | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10968 | DONAHUE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10969 | DONAHUE, MARION | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10970 | DONAHUE, MARION | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10971 | DONAHUE, SAMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10972 | DONALD, GEORGIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10973 | DONALD, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10974 | DONALD, LETTIE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10975 | DONALD, MABLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10976 | DONALDSON, DONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10977 | DONALDSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10978 | DONALDSON, JUDITH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10979 | DONALDSON, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10980 | DONALDSON, LORI (EUBANKS) | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10981 | DONALDSON, LUDVINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10982 | DONALDSON, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10983 | DONALDSON, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10984 | DONALDSON, TAMMY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10985 | DONALS, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10986 | DONALS, DEBORAH | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10987 | DONALS, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10988 | DONART, TONI | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10989 | DONATH, CHERYL | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10990 | DONATO, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10991 | DONAWAY, LUANN | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10992 | DONAWAY, LUANN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10993 | DONEGAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10994 | DONHAM, STACEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10995 | DONIA, MILDRED | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10996 | DONIS, ARLENE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10997 | DONITA ERICKSEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10998 | DONLEY, IRIS | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.10999 | DONLON, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11000 | DONNA ELMHORST | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | COLLINS, J, KARAVATOS, K, LUKEL, S | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11001 | DONNA GAWNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11002 | DONNA JOURNEY | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11003 | DONNA MECK | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11004 | DONNA SAULTER | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11005 | DONNA TESSLING | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11006 | DONNA SHULL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11007 | DONNA WOODS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11008 | DONNA, BEATRICE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11009 | DONNA, HOLDER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11010 | DONNA, JOHNSON, | WEITZ & LUXENBERG | MARK BRATT | 1880 CENTURY PARK EAST, SUITE 700 | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11011 | DONNELLY, CAMILLE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11012 | DONNELLY, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11013 | DONNELLY, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11014 | DONNELLY, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11015 | DONNELLY, CINDY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11016 | DONNELLY, CINDY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11017 | DONNELLY, KATE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11018 | DONNELLY, LAURA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11019 | DONNELLY, LINDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11020 | DONNELLY, SUSAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11021 | DONNER, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11022 | DONNER, LYDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11023 | DONNER, LYDIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11024 | DONNER, LYDIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11025 | DONNER, MARIE | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11026 | DONOHOE, CATHIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11027 | DONOHOE, SHEILA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11028 | DONOHUE, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11029 | DONOHUE, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11030 | DONOHUE, ROBIN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11031 | DONOHUE, ROBIN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11032 | DONOSO, DARIAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11033 | DONOSO, DARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11034 | DONOVAN, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11035 | DONOVAN, ANNEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11036 | DONOVAN, JUEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11037 | DONOVAN, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11038 | DONOVAN, LORETTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11039 | DONOVAN, MARGARET | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11040 | DOOHER, CAROL | LYNN LAW FIRM | 101 S SALINA ST, STE 570 | SHANNON, KELSEY W. | SYRACUSE | NY | 13202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11041 | DOOLEY, ALICE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11042 | DOOLEY, DELANA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11043 | DOOLEY, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11044 | DOOLEY, DIANA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11045 | DOOLEY, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11046 | DOOLEY, DIANA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11047 | DOOLEY, DIANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11048 | DOOLEY, JACQUELINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11049 | DOOLEY, JUANITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11050 | DOOLEY, SANDRA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11051 | DOOLITTLE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11052 | DOPLER, DIANA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11053 | DOPLER, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11054 | DOPLER, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11055 | DORAME, CARMEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11056 | DORAN, PAULA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11057 | DORAN, REBECCA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11058 | DORCIL, FAITH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11059 | DORCIL, FAITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11060 | DORFMAN, PATRICIA | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11061 | DORIAN BONAMO | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11062 | DORIN, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11063 | DORINDA HENDERSON-WILLIAMS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11064 | DORIS CORDERO | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11065 | DORIS DUCRE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11066 | DORLEY, JANET | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11067 | DORMAN, TRACY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11068 | DORN, JANET | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11069 | DORN, SHIRLEY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11070 | DORN, THERESA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11071 | DORNA FRANCIS | THE MILLER FIRM, LLC | SHAH, TAYJES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11072 | DORNAN, LINDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11073 | DORNEY, LILLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11074 | DOROTHEE TREMAINE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11075 | DOROTHY ALLEN | THE DUNKEN LAW FIRM | DUNKEN, BART TERRY | 77 SUGAR CREEK CENTER BLVD STE 600 | SUGAR LAND | TX | 77478-3688 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11076 | DOROTHY COLLINS | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTHEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11077 | DOROTHY HUNNICUTT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11078 | DOROTHY KLAUSNER | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11079 | DOROTHY KLAUSNER | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11080 | DOROTHY ORMSBY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11081 | DORR, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11082 | DORR, TACY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11083 | DORRIS, ARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11084 | DORSA, SHARON | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11085 | DORSEY, BETTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11086 | DORSEY, CONCETTA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11087 | DORSEY, DEBORAH | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11088 | DORSEY, DONNA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11089 | DORSEY, FLORIA | THE CUFFIE LAW FIRM | 3080 CAMPBELTON ROAD SOUTHWEST | | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11090 | DORSEY, IRMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11091 | DORSEY, JANET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11092 | DORSEY, KENDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11093 | DORSEY, LINDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11094 | DORSEY, LYNN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11095 | DORSEY, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11096 | DORSEY, SUMMER | NACHAWATI LAW GROUP | ERIC POULOASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11097 | DORSEY, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11098 | DORSEY, VIOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11099 | DORSEY, VIOLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11100 | DORSTEN, TERESA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11101 | DORTCH, BLANCHE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11102 | DORTCH, MABLE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11103 | DORTON, JUDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11104 | DORZEY, MARY | BEKMAN, MARDER, & ADKINS, LLC | 1829 REISTERSTOWN RD STE 200 | MOORE, AARON L | PIKESVILLE | MD | 21208-7105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11105 | DOS REIS, CLEIDE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11106 | DOS SANTOS, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11107 | DOSEY, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11108 | DOSEY, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11109 | DOSEY-DAVIS, BESSIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11110 | DOSIA, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11111 | DOSIER, EMILY | COONEY AND CONWAY | BARRETT, D, CONWAY, J, PORRETTA, C, COONEY, M | 120 N. LASALLE STREET, 30TH FLOOR | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11112 | DOSS, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11113 | DOSS, JULIE | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11114 | DOSS, MARLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11115 | DOSS, MARLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11116 | DOSS, SALENA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11117 | DOSS, VICTORIA (VICKEY) | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11118 | DOSTAL, KAREN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11119 | DOSTER, JANE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11120 | DOTSON, AILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11121 | DOTSON, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11122 | DOTSON, JANE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11123 | DOTSON, MARIA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11124 | DOTSON, PHYLLIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11125 | DOTSON, RONALD | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11126 | DOTSON, RONALD | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11127 | DOTSON, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11128 | DOTSON, SONYA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11129 | DOTY, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11130 | DOTY, AMY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11131 | DOTY, DIANE | WYLDER CORWIN KELLY LLP | 207 E. WASHINGTON ST. SUITE 102 | | BLOOMINGTON | IL | 61701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11132 | DOTY, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11133 | DOTY, THERESE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11134 | DOUB, ANNE | FITZGERALD LAW GROUP, LLC | 120 EXHANGE STREET, SUITE 202 | FITZGERALD, KEVIN M | PORTLAND | ME | 04101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11135 | DOUCETTE, ROSEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11136 | DOUGAN, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11137 | DOUGHERTY, DEBRA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11138 | DOUGHERTY, DEBRA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11139 | DOUGHERTY, EILEEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11140 | DOUGHERTY, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11141 | DOUGHERTY, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11142 | DOUGHERTY, ROBERTA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11143 | DOUGHERTY, TAMMY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11144 | DOUGHTERTY, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11145 | DOUGHTERY, WINDY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11146 | DOUGHTY, JUDITH | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11147 | DOUGLAS, BARDEN AND ROSLYN | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11148 | DOUGLAS, BEATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11149 | DOUGLAS, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11150 | DOUGLAS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11151 | DOUGLAS, CASSANDRA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11152 | DOUGLAS, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11153 | DOUGLAS, DARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11154 | DOUGLAS, DEBRA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11155 | DOUGLAS, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11156 | DOUGLAS, GERALDINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11157 | DOUGLAS, HARLYNN | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11158 | DOUGLAS, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11159 | DOUGLAS, JOANN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11160 | DOUGLAS, JOANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11161 | DOUGLAS, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11162 | DOUGLAS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11163 | DOUGLAS, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11164 | DOUGLAS, MARY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11165 | DOUGLAS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11166 | DOUGLAS, MARY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11167 | DOUGLAS, MAUREEN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11168 | DOUGLAS, PATRICIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11169 | DOUGLAS, REBECCA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11170 | DOUGLAS, SANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11171 | DOUGLAS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11172 | DOUGLAS, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11173 | DOUGLAS, VALERIE | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11174 | DOUGLASS, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11175 | DOUGLASS, JUDY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11176 | DOUTHIT, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11177 | DOUTHIT, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11178 | DOUTHIT, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11179 | DOUTHITT, JACINDA | DONALD G. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11180 | DOUTHITT, JACINDA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11181 | DOUTHITT, JACINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11182 | DOUTHITT, JACINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11183 | DOUTHITT, JACINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11184 | DOUVIER, RENEE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11185 | DOVE, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11186 | DOVE, FRANCES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11187 | DOVE, MARGIE | GOLOMB & HONIK, P.C. | GOLOMB, RICHARD M. | 1835 MARKET STREET, SUITE 2900 | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11188 | DOVE, MONIQUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11189 | DOVEL, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11190 | DOVERSPIKE, JUDY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11191 | DOWD, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11192 | DOWD, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11193 | DOWD, DEBORAH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11194 | DOWD, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11195 | DOWD, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11196 | DOWD, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11197 | DOWD, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11198 | DOWDE, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11199 | DOWDELL, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11200 | DOWDELL, SARAH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11201 | DOWDY, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11202 | DOWDY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11203 | DOWELL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11204 | DOWELLS-COBLE, RETHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11205 | DOWLER, DEBORAH | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11206 | DOWLING, JOY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11207 | DOWLING, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11208 | DOWNARD, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11209 | DOWNARD, ROBERTA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11210 | DOWNER, CHERYL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11211 | DOWNER, CHERYL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11212 | DOWNER, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11213 | DOWNER, CHERYL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11214 | DOWNES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11215 | DOWNEY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11216 | DOWNEY, BRENDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11217 | DOWNEY, CAROL | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11218 | DOWNEY, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11219 | DOWNEY, FRANCINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11220 | DOWNEY, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11221 | DOWNIE, MARY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11222 | DOWNIN, NANCY | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11223 | DOWNING, ELIZABETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11224 | DOWNING, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11225 | DOWNING, TINA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11226 | DOWNS, CRYSTAL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11227 | DOWNS, ELRITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11228 | DOWNS, JOYCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11229 | DOWNS, JUDITH | LANGDON & EMSON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11230 | DOWNS, LORETTA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11231 | DOWNS, MARSHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11232 | DOWNS, SUE | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11233 | DOWNS, SUE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET, LUNDY, MATTHEW KOHRS, | NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11234 | DOWNS, VIVIAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11235 | DOYLE, ANTOINETTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11236 | DOYLE, ANTOINETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11237 | DOYLE, CATHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11238 | DOYLE, CHRISTINE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11239 | DOYLE, DONNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11240 | DOYLE, GLENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11241 | DOYLE, HELLEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11242 | DOYLE, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11243 | DOYLE, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11244 | DOYLE, JESSICA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11245 | DOYLE, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11246 | DOYLE, JESSICA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JASON | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11247 | DOYLE, JESSICA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11248 | DOYLE, KAREN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11249 | DOYLE, LINDA | YAEGER LAW, PLC | P.O. BOX 530338 | LAURA V. YAEGER | SAINT PETERSBURG | FL | 33747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11250 | DOYLE, MARGERY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11251 | DOYLE, MARGERY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11252 | DOYLE, MARSHA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11253 | DOYLE, RENEE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11254 | DOYLE, SHERRIA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11255 | DOYLE, DANIEL C & DOYLE, KRISTIE LYNN | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11256 | DOYTRE, LORILIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11257 | DOZIER, CONNIESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11258 | DOZIER, DONNA | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11259 | DOZIER, DONNA | MOTLEY RICE, LLC | 210 LAKE DRIVE EAST, SUITE 101 | DANIEL LAPINSKI | MOUNT PLEASANT | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11260 | DOZIER, NICOLE | ARNOLD & ITKIN LLP | K ARNOLD, J FISUN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11261 | DOZIER, VERNA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11262 | DOZIER, ZHENYA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11263 | DRAA, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11264 | DRABIK, RUTH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11265 | DRADT, CATHY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11266 | DRAGAN, SHARON | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11267 | DRAGON, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11268 | DRAGONETTI, MARYANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11269 | DRAIN-MATHIS, CHANELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11270 | DRAKE, ANGELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11271 | DRAKE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11272 | DRAKE, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11273 | DRAKE, FRONA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11274 | DRAKE, LATONNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11275 | DRAKE, RANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11276 | DRAKE, RANN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11277 | DRAKE, RANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11278 | DRAKE, RANN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11279 | DRAKE, RANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11280 | DRAKE, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11281 | DRALLE, MARGARET | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11282 | DRAPER, CHARLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11283 | DRAPER, RHONDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11284 | DRAWENEK, LYNNE | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | YOUNG, PETER M. ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11285 | DRAYTON, DARLENE ESTATE OF ORL&O MERCADO | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11286 | DRAYTON, LANNETTE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11287 | DRAYTON, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11288 | DRAYTON, REBECCA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11289 | DRAYTON, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11290 | DRAYTON, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11291 | DRAYTON, REBECCA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11292 | DRAYTON, REBECCA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11293 | DRAYTON, SYLVIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11294 | DRAZICH, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11295 | DREER, TERESA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11296 | DREIER, DIANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11297 | DREILING, RAMONA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11298 | DREITLEIN, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11299 | DREMANN, KATHRYN | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11300 | DRENGACS, TERESA | ALLEN & NOLTE PLLC | 5445 LA SIERRA DRIVE, SUITE 350 | ALLEN, III, JOHN H TREY | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11301 | DRENNON, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11302 | DRESSER, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11303 | DRESSLER, JERI | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11304 | DRESSLER, RENEE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11305 | DREW, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11306 | DREW, KRISTIN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11307 | DREWNOSKI, MARYANNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11308 | DREWRY, MARCIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11309 | DREXEL, KELLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11310 | DREYER, PATTI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11311 | DREYER, PATTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11312 | DREYER, YVONNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11313 | DREYFOUS, BEVERLY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11314 | DRINKHOUSE, ALFREDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11315 | DRINKWATER, MAUDIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11316 | DRISCOLL, COLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11317 | DRISCOLL, COLLEEN | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11318 | DRISCOLL, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11319 | DRISCOLL, ELIZABETH | DRISCOLL FIRM, P.C. | 7110 W. MAIN STREET | DRISCOLL, JOHN J. | BELLEVILLE | IL | 62223 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11320 | DRISCOLL, LOUISE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11321 | DRISCOLL-FITZPATRICK, TRACEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11322 | DRIVER, ALEXIS | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11323 | DRIVER, LEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11324 | DRIVER, MARGARET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11325 | DRIVER, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11326 | DRIVER, MAXINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11327 | DRIVER, MAXINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11328 | DRIVER, SANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11329 | DROG, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11330 | DROOK, JOYCE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11331 | DROOK, JOYCE | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11332 | DRUCK, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11333 | DRUDI, JOAN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHIMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11334 | DRUEDING, KRISTEN | MESSA & ASSOCIATES, P.C. | 123 S. 22ND STREET | E MCLAFFERTY, I MCLAFFERTY, J MESA | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11335 | DRUM, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11336 | DRUMGOLE, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11337 | DRUMMOND, DIANE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11338 | DRYER, BETTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11339 | DRYER-ANDREWS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11340 | DRYER-ANDREWS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11341 | DRYER-ANDREWS, JOYCE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11342 | DRYER-ANDREWS, JOYCE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11343 | DRZYMALA, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11344 | DU BOSE, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11345 | DU FRIEND, CRYSTAL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11346 | DU PURTON, PANAGIOTA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11347 | DUANE-MCAULIFFE, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11348 | DUARTE, HEATHER | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11349 | DUBA, ANNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11350 | DUBE, SUSAN | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11351 | DUBE, WENDY | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11352 | DUBE, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11353 | DUBER, STACEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11354 | DUBIN, CAROL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11355 | DUBLIN, JACQUELINE | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11356 | DUBOIS, BILLIE-JO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11357 | DUBOIS, CATHY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11358 | DUBOIS, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11359 | DUBOIS, SANDRA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11360 | DUBON, MARTHA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11361 | DUBOSE, DELORES | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11362 | DUBOSE, DORA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11363 | DUBOSE, DORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11364 | DUBOSE, DORA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11365 | DUBOSE, DORA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11366 | DUBOSE, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11367 | DUCHAINE, DEBRA | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11368 | DUCHAINE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11369 | DUCHESNE, CLAUDETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11370 | DUCHESNE, CLAUDETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11371 | DUCKETT, SHELLEY | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11372 | DUCKSWORTH, SHERRON | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11373 | DUCKWORTH, INGRID | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11374 | DUCKWORTH, MADALINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11375 | DUCKWORTH, MADALINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11376 | DUCKWORTH, MADALINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11377 | DUCONGE, CATRINNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11378 | DUCOTE, ANITA | BLOOD HURST & OREARDON LLP | 501 WEST BROADWAY, SUITE 1490 | GEIGER, ANDREW | SAN DIEGO | CA | 92101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11379 | DUCRAN, ADRIANA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11380 | DUCRE, DORIS | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11381 | DUCROT, REJANE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11382 | DUDA, TRACY | NACHAWATI LAW GROUP | ERIC POULICHOTO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11383 | DUDDY, DEIRDRE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11384 | DUDEK, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11385 | DUDEK, THERESA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11386 | DUDS, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11387 | DUDS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11388 | DUDKOWSKI, JANICE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11389 | DUDLEY, IRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11390 | DUDLEY, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11391 | DUDUIT, DEANNA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11392 | DUE, JILL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11393 | DUELL, LONNETTE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11394 | DUENAS, MARIBEL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11395 | DUET, LORRAINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11396 | DUFAULT, MELLISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11397 | DUFF, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11398 | DUFF, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11399 | DUFF, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11400 | DUFF, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11401 | DUFF, WILLADEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11402 | DUFFEY, SUSAN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11403 | DUFFIN, DAWNE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11404 | DUFFIN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11405 | DUFFY, CLAUDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11406 | DUFFY, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11407 | DUFFY, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11408 | DUFFY, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11409 | DUFFY, DENISE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11410 | DUFFY, DENISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11411 | DUFFY, FLORIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11412 | DUFFY, JOYCE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11413 | DUFFY, LANA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11414 | DUFFY, LILA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11415 | DUFFY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11416 | DUFNER, PATRICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11417 | DUFORD, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11418 | DUFOUR, STEPHANIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11419 | DUFRENE, CAROLYN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11420 | DUFRENE, JOAN | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11421 | DUFRENE, JOAN | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11422 | DUFRESNE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11423 | DUFRESNE, NINA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11424 | DUFRESNE, ROSELLA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11425 | DUGAN, ARLENE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11426 | DUGAN, DEBORAH | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11427 | DUGAN, KATHY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11428 | DUGAN, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11429 | DUGAN, TERESA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11430 | DUGAS, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11431 | DUGAS, JUANITA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11432 | DUGGAN, JESSICA | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11433 | DUGGER, KATHERINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11434 | DUGGER, KATHERINE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11435 | DUGGER, KATHERINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11436 | DUGGER, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11437 | DUGGER, KATHERINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11438 | DUGOSH, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11439 | DUGUID, MIRIAM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11440 | DUHAMEL, MICHELLE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11441 | DUHE, SILVIA | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11442 | DUHON, MICHELLE | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11443 | DUICH, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11444 | DUJULIO, FAITH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11445 | DUKE, ANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11446 | DUKE, NANCY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11447 | DUKE, TULANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11448 | DUKES, ANDREA | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11449 | DUKES, KATHLEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11450 | DUKES, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11451 | DUKES, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11452 | DUKES, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11453 | DUKES, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11454 | DUKES, MAMIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11455 | DUKES, MAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11456 | DUKES, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11457 | DUKES, MARTHA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11458 | DUKES, NORMA | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11459 | DUKES, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11460 | DUKES, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11461 | DUKEWITS, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11462 | DULA, ROBIN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11463 | DULANEY, JUDY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11464 | DULL, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11465 | DUMAS, DEBRA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11466 | DUMAS, LEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11467 | DUMESNIL, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11468 | DUMITRU, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11469 | DUMONT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11470 | DUMORMAY, MARIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11471 | DUMOVICH, SUSAN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11472 | DUNAWAY, PAULA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11473 | DUNBAR, CHARLOTTE | THE BRANDI LAW FIRM | 354 PINE STREET, THIRD FLOOR | T EDWARDS, T BRANDI, B MALLOY | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11474 | DUNBAR, GLENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11475 | DUNBAR, KATE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11476 | DUNBAR, PATRICIA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11477 | DUNBAR, PATRICIA | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11478 | DUNBAR, PEGGY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11479 | DUNBAR, TARIYAH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11480 | DUNCAN, BRENDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11481 | DUNCAN, BRENDA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11482 | DUNCAN, CHERYL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11483 | DUNCAN, DARLA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11484 | DUNCAN, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11485 | DUNCAN, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11486 | DUNCAN, DIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11487 | DUNCAN, DONNA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11488 | DUNCAN, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11489 | DUNCAN, JOAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11490 | DUNCAN, LATOYA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11491 | DUNCAN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11492 | DUNCAN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11493 | DUNCAN, MARILYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11494 | DUNCAN, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11495 | DUNCAN, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11496 | DUNCAN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11497 | DUNCAN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11498 | DUNCAN, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11499 | DUNCAN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11500 | DUNCAN, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11501 | DUNCAN, VIRGINIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11502 | DUNFORD, CLOEATA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11503 | DUNGAN, CHARMAINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11504 | DUNHAM, LUCIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11505 | DUNHAM, LUCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11506 | DUNHAM, WANDA | BERMAN & SIMMONS, P. A. | 129 LISBON STREET | FAUNCE, S, KAYATTA, E.A. GIDEON, B.R. | LEWISTON | ME | 04240 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11507 | DUNHAM, WILMA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11508 | DUNHAM, WILMA & DUNHAM, SHELBY D | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11509 | DUNIGAN, KECIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11510 | DUNKER, MARGARET | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11511 | DUNKER-CROSS, BECKY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11512 | DUNKIN, PAMELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11513 | DUNKLEY, JUANITA | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11514 | DUNLAP, CHRISTY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11515 | DUNLAP, KIMBERLY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11516 | DUNLAP, NUANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11517 | DUNLAP, NUANA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11518 | DUNLAP, NUANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11519 | DUNLAP, NUANA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11520 | DUNLAP, NUANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11521 | DUNLOP, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11522 | DUNLOP, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11523 | DUNMIRE, MARY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11524 | DUNMORE, ANNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11525 | DUNN, BRENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11526 | DUNN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11527 | DUNN, DEBORAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11528 | DUNN, DEBORAH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11529 | DUNN, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11530 | DUNN, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11531 | DUNN, DRAMONDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11532 | DUNN, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11533 | DUNN, JOANNE | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11534 | DUNN, JOANNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11535 | DUNN, KATHERINE | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11536 | DUNN, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11537 | DUNN, MAGGIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11538 | DUNN, MARGARET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11539 | DUNN, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11540 | DUNN, MARSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11541 | DUNN, MELVA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11542 | DUNN, NAKEISHA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11543 | DUNN, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11544 | DUNN, PEGGY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11545 | DUNN, PEGGY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11546 | DUNN, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11547 | DUNN, SHELIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11548 | DUNN, SHELIA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11549 | DUNN, SHELIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11550 | DUNN, TAMMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11551 | DUNN, TRISHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11552 | DUNN, VIRGINIA | RIESEN DURANT, LLC | 613 LONG POINT RD 100 | CANNON JR.,, RHAME CHIP B. | MT PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11553 | DUNNAVANT, TERESA | WILSON LAW PA | 434 FAYETTEVILLE ST, STE 2060 | ATTN KIMBERLY WILSON WHITE | RALEIGH | NC | 27601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11554 | DUNN-BORGRA, LAURA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11555 | DUNNE, JEANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11556 | DUNNING, ANGELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11557 | DUNNING, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11558 | DUNPHY, COLLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11559 | DUNPHY, VICTORIA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11560 | DUNSTAN, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11561 | DUNSTER, HEATHER | PRESZLER INJURY LAWYERS | RUSSELL HOWE | 151 EGLINTON AVENUE WEST | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11562 | DUNSTER, HEATHER | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11563 | DUNSTON, IDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11564 | DUPART, SHERRI | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | ASLAMI, SOPHIA M. ALEXANDER,MARY E. | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11565 | DUPAS, FAITH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11566 | DUPELL, CHRISTINE | NACHAWATI LAW GROUP | | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11567 | DUPONT, BRENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11568 | DUPONT, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11569 | DUPOUX, CAROL | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11570 | DUPREE, DOROTHY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11571 | DUPREE, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11572 | DUPUY, CHINHUI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11573 | DUQUETTE, ISABELLE | NACHAWATI LAW GROUP | | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11574 | DURAN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11575 | DURAN, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11576 | DURAN, CATHERINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11577 | DURAN, CATHERINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11578 | DURAN, HELEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11579 | DURAN, LILIA (JASSO) | GIBBS LAW GROUP LLP | 6701 CENTER DRIVE WEST, 14TH FLOOR | | LOS ANGELES | CA | 90045 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11580 | DURAN, LOUISE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11581 | DURAN, MARIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11582 | DURAN, MARIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11583 | DURAN, PRISCILLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11584 | DURAN, ROSA | SHAW COWART, LLP | 1609 SHOAL CREEK BLVD, SUITE 100 | SHAW, ETHAN L. COWART, JOHN P. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11585 | DURAN, SHABA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11586 | DURAN, SUSAN | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11587 | DURAND-BLOUNT, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11588 | DURANT, JANICE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11589 | DURANTE, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11590 | DURBIN, DAWN | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11591 | DURBIN, DAWN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11592 | DURBIN, RACHAEL | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11593 | DURDEN, LESA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | SALGER, SARA M MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11594 | DURFEE, CAROL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11595 | DURFEE, PEGGY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11596 | DURHAM, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11597 | DURHAM, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11598 | DURHAM, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11599 | DURHAM, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11600 | DURHAM, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11601 | DURHAM, RUTH | THE ENTREKON LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11602 | DURHAM, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11603 | DURHEIM, JENNIFER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11604 | DURING, MARGALINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11605 | DURING, MARGALINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11606 | DURIO, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11607 | DURIVAGE, JILL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW RD. SUITE 305 | C/O W. STEVEN BERMAN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11608 | DURIVAGE, JILL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11609 | DURKEE, DONNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11610 | DURKIN, ESTHER | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11611 | DUROVEY, TAMARA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11612 | DURRAH, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11613 | DURRANCE, BARBARA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | HOYLE, THOMAS DAVID | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11614 | DURRETT, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11615 | DURRETT, IMA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11616 | DURSO, ANITA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | PAUL WILLIAM JOHNSON | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11617 | DURSO, ANITA | DRISCOLL FIRM, P.C. | 1311 PONDE DE LEON, 6TH FL | DRISCOLL, JOHN J. | SAN JUAN | PR | 00907 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11618 | DURYEE, PHYLLIS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11619 | DUTCH, SHARON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEIXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11620 | DUTCH, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11621 | DUTTON, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11622 | DUTTON, AMY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11623 | DUTTON, AMY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11624 | DUTTON, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11625 | DUVAL, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11626 | DUVAL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11627 | DUVALL, AMY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11628 | DUVALL, CHERYL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11629 | DUVALL, DARLENE DENISE | PRESSLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGUNTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11630 | DUVALL, EDITH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11631 | DUVALL, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11632 | DUVALL, MICHELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11633 | DUVALL, MICHELE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11634 | DUVALL, SETH | NACHAWATI LAW GROUP | C/O DARREN MCDOWEL | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11635 | DUZIK, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11636 | DVORSCEK, MEGAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN; 800 S. GAY ST STE 1100 | | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11637 | DWECK, CHERYL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11638 | DWELLE, PATRICIA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11639 | DWORAK, CHERLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11640 | DWYER, PATRICIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11641 | DYAR, PATRICIA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11642 | DYAR, PEGGY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 2900 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11643 | DYCKMAN, DIANE | HELMSDALE LAW, LLP | 6 CONSULTANT PL., SUITE 100-A | | DURHAM | NC | 17707 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11644 | DYE, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11645 | DYE, BETTY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11646 | DYE, DARLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11647 | DYE, JACQUELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11648 | DYE, KATHLEEN | MOTLEY RICE, LLC | 321 S MAIN ST., 2ND FL | F FITZPATRICK, J ORENT | PROVIDENCE | RI | 02903 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11649 | DYE, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11650 | DYE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11651 | DYE, SANDRA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11652 | DYE, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11653 | DYE, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11654 | DYE, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11655 | DYER, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11656 | DYER, BARBARA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11657 | DYER, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11658 | DYER, MIRIAM | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11659 | DYER, NELLIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11660 | DYER, PAMELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11661 | DYER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11662 | DYER, ROBINA | JOHNSON LAW GROUP | ODELL, PATRICIA LEIGH | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11663 | DYER, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11664 | DYER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11665 | DYESS, ZELLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11666 | DYETT, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11667 | DYHHOUSE, ANNE MARIE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11668 | DYKE, DONNA VAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11669 | DYKEMAN, AMBER | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11670 | DYKER, NOEL | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11671 | DYKSTRA, JOAN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11672 | DYMBURT, MAXENE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11673 | DYMOND, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11674 | DYREK, AMELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11675 | DYSART, GERALDINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11676 | DYSON, BOBBY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11677 | DYSON, SHARON | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11678 | DZIEDZIC, MICHELLE | LOCKS LAW FIRM | C/O ALFRED ANTHONY | 801 NORTH KINGS HIGHWAY | CHERRY HILL | NJ | 08034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11679 | DZIESZKOWSKI, KIMBERLY | ASHCRAFT & GEREL, LLP | 1825 K. STREET, NW, SUITE 700 | M. PARFITT | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11680 | DZIESZKOWSKI, KIMBERLY | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11681 | E.J. LEWIS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11682 | EAGAN, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11683 | EAGERS, KATHRYN | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11684 | EAGLETON, TANYA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11685 | EAGLIN, SHARON | THE LEVENSTEIN LAW FIRM, P.C. | 2200 RENAISSANCE BLVD | STE 320 | KING OF PRUSSIA | PA | 19406 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11686 | EAKER, BERTIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11687 | EAKER, BERTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11688 | EAMES, LINNIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11689 | EANES, JENNY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11690 | EARL, SUZETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11691 | EARL, SUZETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11692 | EARL, SUZETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11693 | EARLE, GRAZELDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11694 | EARLE, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11695 | EARLE, SHIRLEY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11696 | EARLE, SYLVIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11697 | EARLEY, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11698 | EARLS, AUDREY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11699 | EARLS, BETTY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11700 | EARLS, DEBRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11701 | EARLS, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11702 | EARLS-RODGERS, JANIE | THE MILLER FIRM, LLC | SHAH, TAYIES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11703 | EARLY, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11704 | EARNEST, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11705 | EARNHARDT, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11706 | EARNHARDT, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11707 | EARP, JILL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11708 | EASH, KATHY | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11709 | EASLEY, BETTY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11710 | EASLEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11711 | EASLY, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11712 | EASON, ONNETA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11713 | EAST, ARLEEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11714 | EAST, ARLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11715 | EAST, SANDRA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11716 | EASTER, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11717 | EASTER, GLENDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11718 | EASTER, LOUISE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11719 | EASTER, MARJORIE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11720 | EASTER, TRAMAINE | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11721 | EASTER, TRAMAINE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11722 | EASTERLING, GENEVA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11723 | EASTERLING, GENEVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11724 | EASTERLING, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11725 | EASTERLING-TORGANI, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11726 | EASTERLING-TORGANI, JULIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11727 | EASTERLING-TORGANI, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11728 | EASTERLING-TORGANI, JULIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11729 | EASTERLING-TORGANI, JULIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11730 | EASTERWOOD, LORRAINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11731 | EASTIN, JUDITH | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11732 | EASTMAN, ALMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11733 | EASTMAN, ALMA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11734 | EASTMAN, ALMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11735 | EASTMAN, ALMA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11736 | EASTMAN, ALMA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11737 | EASTMAN, LINDA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11738 | EASTMAN, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11739 | EASTON, MEAGAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11740 | EASTWOOD, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11741 | EATON, GERALDINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11742 | EATON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11743 | EATON, JANET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11744 | EATON, MELISSA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11745 | EATON, NANCY | ROSS LAW OFFICES, P.C. | 18 EAST CHESTNUT STREET | | SHARON | MA | 02067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11746 | EATON, PAMELIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11747 | EATON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11748 | EATON, PEGGY | PIERCE SKRABANEK BRUERA, PLLC | 3701 KIRBY DR, STE 760 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11749 | EATON, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11750 | EBEL, MELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11751 | EBER, ELLEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11752 | EBERHARDT, JANICE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11753 | EBERHARDT, JANICE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11754 | EBERHARDT, VALI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11755 | EBERSOLD, CHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11756 | EBERSOLDT, PRISCILLA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11757 | EBERT, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11758 | EBONI EVANS | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11759 | EBRAHIMI, PATRICIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11760 | EBY, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11761 | ECHEVARRIA, ALBA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11762 | ECHEVARRIA, CECILIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11763 | ECHEVARRIA, WILMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11764 | ECHEVERRIA, EVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. XAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11765 | ECHOLS, JANICE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11766 | ECHOLS, KEMO | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11767 | ECK, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11768 | ECK, KELLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11769 | ECK, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11770 | ECKEL, JANICE | GOLOMB & HONIK, P.C. | GOLOMB, RICHARD M. | 1835 MARKET STREET, SUITE 2900 | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11771 | ECKELS, JOZEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11772 | ECKER, VALERIE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11773 | ECKER, VANESSA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11774 | ECKERT, PANSY | PETERSON & ASSOCIATE, P.C. | 801 W 47TH ST, STE 107 | D. PETERSON, N CLEVENGER | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11775 | ECKERT, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11776 | ECKES, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11777 | ECKLOR, CHRISTINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11778 | ECKSTEIN, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11779 | EDBERG, EYDIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11780 | EDDE, BOBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11781 | EDDINS, KARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11782 | EDDINS, KARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11783 | EDDINS, KARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11784 | EDDINS, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11785 | EDDLEMAN, TERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11786 | EDDLEMAN, TERI | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11787 | EDDLEMAN, TERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11788 | EDDLEMAN, TERI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11789 | EDDLEMAN, TERI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11790 | EDDLEMON, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11791 | EDDY, CHRISTINA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11792 | EDDY, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11793 | EDDY, KENNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11794 | EDDY, MONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11795 | EDDY, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11796 | EDE, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11797 | EDE, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11798 | EDE, TRICIA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11799 | EDEN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11800 | EDEN, SVETLANA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11801 | EDENS, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11802 | EDGAR, WILMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11803 | EDGE, BARBARA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11804 | EDGERTON, NATALIE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11805 | EDGEWORTH, SALOME | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11806 | EDGIN, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11807 | EDGIN, ROBERTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11808 | EDGIN, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11809 | EDITH LONGMIRE | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11810 | EDLUND, JUDY | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11811 | EDMOND, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11812 | EDMOND, URSULA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11813 | EDMONDS, ALICE | NACHAWATI LAW GROUP | G-C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11814 | EDMONDS, DELORES | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11815 | EDMONDS, DELORES | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11816 | EDMONDS, DELORES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11817 | EDMONDS, DELORES | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11818 | EDMONDS, JANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11819 | EDMONDS, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11820 | EDMONDS, LESLIE | NACHAWATI LAW GROUP | G-C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11821 | EDMONDS, MONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11822 | EDMONDS, RENEE | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11823 | EDMONDSON, BARBARA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11824 | EDSALL, PENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11825 | EDSILL, KATHERINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11826 | EDUARDO PEREZ JR. | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11827 | EDWARD PHILLIPS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11828 | EDWARD, CHARLESETTA | PRO SE | 9315 FAIRWOOD DRIVE | | KANSAS CITY | MO | 64138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11829 | EDWARDS, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11830 | EDWARDS, ANNABELLE | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11831 | EDWARDS, ARISHA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11832 | EDWARDS, ARLENE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11833 | EDWARDS, AUDREY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11834 | EDWARDS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11835 | EDWARDS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11836 | EDWARDS, BERTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11837 | EDWARDS, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11838 | EDWARDS, BOBBIE | NACHAWATI LAW GROUP | G-C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11839 | EDWARDS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11840 | EDWARDS, BRENDA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11841 | EDWARDS, BRENDA | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11842 | EDWARDS, CHRISHA | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BANSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11843 | EDWARDS, CORA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11844 | EDWARDS, CRYSTAL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11845 | EDWARDS, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11846 | EDWARDS, DARLA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11847 | EDWARDS, DARLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11848 | EDWARDS, DARLENE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11849 | EDWARDS, DAWN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11850 | EDWARDS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11851 | EDWARDS, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11852 | EDWARDS, DENISE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11853 | EDWARDS, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11854 | EDWARDS, DENISE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11855 | EDWARDS, DENISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11856 | EDWARDS, DOROTHY | NACHAWATI LAW GROUP | G-C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11857 | EDWARDS, ELLA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11858 | EDWARDS, ELLA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11859 | EDWARDS, HAZEL | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11860 | EDWARDS, JANET | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11861 | EDWARDS, JEANETTE | NACHAWATI LAW GROUP | G-C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11862 | EDWARDS, JENNIFER | PUTNICK LEGAL, LLC | C/O MARY ELIZABETH PUTNICK ST STE 200 | AYLSTOCK WITKIN, 17 E. MAIN | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11863 | EDWARDS, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11864 | EDWARDS, KATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11865 | EDWARDS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11866 | EDWARDS, LATASHA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11867 | EDWARDS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11868 | EDWARDS, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11869 | EDWARDS, MAMIE | NACHAWATI LAW GROUP | 5489 BLAIR RD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11870 | EDWARDS, MARSHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11871 | EDWARDS, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11872 | EDWARDS, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11873 | EDWARDS, MISCHELLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11874 | EDWARDS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11875 | EDWARDS, NANCY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11876 | EDWARDS, NANCY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11877 | EDWARDS, NEFERTITI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11878 | EDWARDS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11879 | EDWARDS, PAMELA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11880 | EDWARDS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11881 | EDWARDS, PAMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11882 | EDWARDS, PAMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11883 | EDWARDS, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11884 | EDWARDS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11885 | EDWARDS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11886 | EDWARDS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11887 | EDWARDS, PRECIOUS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11888 | EDWARDS, PRECIOUS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11889 | EDWARDS, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11890 | EDWARDS, SANDRA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11891 | EDWARDS, SHERRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11892 | EDWARDS, SHIRLEY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11893 | EDWARDS, SHIRLEY | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11894 | EDWARDS, STACEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11895 | EDWARDS, STACEY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11896 | EDWARDS, TAI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11897 | EDWARDS, TANTRELL | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11898 | EDWARDS, TASHONDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11899 | EDWARDS, TERRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11900 | EDWARDS, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11901 | EDWARDS, VOCTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11902 | EDWARDS-ALFORD, BARBARA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11903 | EDWARDS-FOUNTAIN, BERNICE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11904 | EDWARDS-HARTE, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11905 | EDWARDS-ROWE, JACQUELYN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11906 | EDWARDS-SIKES, MICHELE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11907 | EEL, PENELOPE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11908 | EFENDIC, MULIJA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11909 | EFFLANDT, ANN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11910 | EFTER, MONICA | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11911 | EGAN, ELIZABETH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11912 | EGAN, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11913 | EGENDOERFER, DIANE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11914 | EGGERS, BARBARA | ZELBST, HOLMES & BUTLER | C/O JOHN P. ZELBST | P.O. BOX 365, 411 SW 6TH STREET | LAWTON | OK | 73502-0365 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11915 | EGGERS, VERNON EST OF BARBARA EGGERS | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11916 | EGLEN, LAURA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11917 | EGLI, MEREDITH | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11918 | EHART, VICTORIA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11919 | EHART, VICTORIA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11920 | EHLING, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11921 | EHLING, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11922 | EHRENBORG, JEANNETTE | RAPPAPORT, GLASS, LEVINE & ZULLO | 1355 MOTOR PARKWAY | | ISLANDIA | NY | 11749 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11923 | EHRENSING, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11924 | EHRIG, NANCY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11925 | EHRLICH, JULIET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11926 | EHRLICH, MELINDA | CLARK ROBB MASON COULOMBE, ET AL. | 350 CAMINO GARDENS BLVD STE 303 | ROBB, MICHAEL A. | BOCA RATON | FL | 33432 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11927 | EIBEN, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11928 | EICH, KATHERINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11929 | EICH, MAUREEN | MARTIN BAUGHMAN, PLLC | 3141 HODD STREET, STE 600 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11930 | EICHELBERGER, MILDRED | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11931 | EICHENWALD, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11932 | EICHLER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11933 | EICHNER, MARJORIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11934 | EICHORST, ROSEMARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11935 | EICK, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11936 | EIDSON, CAROS | SANGISETTY LAW FIRM, LLC | 3914 CANAL ST | SANGISETTY, RAVI | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11937 | EIFER, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11938 | EILEEN FERRALL | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11939 | EILEEN GONZALES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11940 | EILEEN GRUNSPAN-SHIPLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11941 | EILLERS, BRIDGETTE; PADILLA, ANAKELIA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11942 | EINBINDER, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11943 | EISCHEN, CHERILYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11944 | EISELE, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11945 | EISENHARDT, MARGARET | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11946 | EISENHARDT, MARGARET | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11947 | EISENHARDT, MARGARET | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11948 | EISENLAUER, KIM | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11949 | EISHEN, DIANE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11950 | EISINGER, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11951 | EISLER, DEBORAH | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11952 | EISMAN, GESELE | HARRY I. KATZ, PC | 61-25 UTOPIA PARKWAY | WEINMAN, VICTORIA I | FRESH MEADOWS | NY | 11366 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11953 | EISMAN-DORR, ROBERTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11954 | EITEL, DOROTHY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11955 | EITEL, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11956 | EITEL, DOROTHY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11957 | EITEL, DOROTHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11958 | EKKER, GINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11959 | EKUWSUMI, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11960 | ELAINE DENTON | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11961 | ELAINE HEARD | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11962 | ELAINE MORANG | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11963 | EL-ATRACHE, DEDE | THE BRANDI LAW FIRM | 354 PINE STREET, THIRD FLOOR | T EDWARDS, T BRANDI, B MALLOY | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11964 | ELDER, GLORIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11965 | ELDER, HARRIETT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11966 | ELDER, ILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11967 | ELDER, JUDITH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11968 | ELDER, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11969 | ELDER, KAREN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11970 | ELDER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11971 | ELDER, LINDA | WAGSTAFF LAW FIRM | 940 LINCOLN STREET | | DENVER | CO | 80203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11972 | ELDER, ROSEMARIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11973 | ELDER, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11974 | ELDERIDGE, GAYLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11975 | ELDRIDGE, CAROL | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11976 | ELDRIDGE, CAROLYN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11977 | ELDRIDGE, MARY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11978 | ELDRIDGE, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11979 | ELDRIDGE, REGINA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11980 | ELDRIDGE, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11981 | ELDRIDGE, RUTH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11982 | ELEDGE, DOROTHY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11983 | ELENA WALSH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11984 | ELENN STEINBERG | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11985 | ELFANT, B EST OF JOSEPHINE M. MARCHESANO | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILLS RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11986 | ELFSTROM, ELLEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11987 | ELGART, CAROLE | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11988 | ELGIN, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11989 | ELHAG, AMAL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11990 | ELIA, JAKLIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11991 | ELIAS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11992 | ELIAS, GLORIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11993 | ELIF, DOGANLUP, | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11994 | ELIJAH, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11995 | ELIJAH, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11996 | ELIO, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11997 | ELION, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11998 | ELISABETH SAN JUAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.11999 | ELISSA WRIGHT | MORELLI LAW FIRM, PLLC | MORELLI, BENEDICT P. & SIROTKIN, DAVID T | 777 THIRD AVENUE, 31ST FLOOR | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12000 | ELIZABETH CHAVEZ | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12001 | ELIZABETH GEBHARD | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12002 | ELIZABETH GOLDING | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12003 | ELIZABETH GOODEMOTE-MOGOR | LENZE LAWYERS, PLC | LENZE, JENNIFER A | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12004 | ELIZABETH GOODEMOTE-MOGOR | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEL, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12005 | ELIZABETH THOMPSON-GAINES | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12006 | ELIZABETH,LEAVITT TERESA & MCELROY, | DEAN; KAZAN, MCCLAIN, SATTERLEY & GREENWOOD | C/O JOSEPH SATTERLEY | J LONDON MARKET 55 HARRISON ST 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12007 | ELIZARDO, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12008 | ELIZONDO, NEYDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12009 | EL-KHAYYAT, DAVENE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12010 | ELKHOLY-ZEILER, MAGDA | CALCAGNO & ASSOCIATES, LLP | A J CALCAGNO, G A FARRELL | 213 SOUTH AVE EAST | CRANFORD | NJ | 07016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12011 | ELKIN, KATHLEEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12012 | ELKINS, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12013 | ELKINS, JESSICA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12014 | ELKINS, JESSICA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12015 | ELKINS, JESSICA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12016 | ELKINS, JESSICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEL, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12017 | ELKINS, JESSICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12018 | ELKINS, MARY | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12019 | ELKINS, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12020 | ELKINS, SHERRI | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12021 | ELKINS, TOYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12022 | ELLARD, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12023 | ELLARD, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12024 | ELLEDGE, VELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12025 | ELLEN ANDERSON | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12026 | ELLEN, MILLER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12027 | ELLENOR WADE | ASHCRAFT & GEREL, LLP | GREEN, J., LYONS, P. & PARFITT, M. | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12028 | ELLER, MARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12029 | ELLER, RITA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12030 | ELLER, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12031 | ELLERO, CHRISTINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12032 | ELLERSON, STEPHANIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12033 | ELLERT, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12034 | ELLIANO, DOLORES | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12035 | ELLINGBURG, LAKEVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12036 | ELLINGSON, DOTTIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12037 | ELLINGTON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12038 | ELLIOT, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12039 | ELLIOT, EMMA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12040 | ELLIOT, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12041 | ELLIOT, RACHEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12042 | ELLIOT, SHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12043 | ELLIOT, SHERYL | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12044 | ELLIOT, SHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12045 | ELLIOT, SHERYL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12046 | ELLIOT, SHERYL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12047 | ELLIOT, VERNEDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12048 | ELLIOTT, ADA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12049 | ELLIOTT, BEVERLY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12050 | ELLIOTT, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12051 | ELLIOTT, CATHERINE | NACHAWATI LAW GROUP | LUFF, PATRICE & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12052 | ELLIOTT, CATHY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12053 | ELLIOTT, CYNTHIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12054 | ELLIOTT, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12055 | ELLIOTT, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12056 | ELLIOTT, DANIELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12057 | ELLIOTT, DAWN | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12058 | ELLIOTT, DIANNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12059 | ELLIOTT, GWENDOLYN | MICHAEL HINGLE & ASSOCIATES, LLC | 220 GAUSE BOULEVARD | PFLEEGER, BRYAN A. HINGLE, MICHAEL | SLIDELL | LA | 70458 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12060 | ELLIOTT, IDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12061 | ELLIOTT, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12062 | ELLIOTT, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12063 | ELLIOTT, MARSHIYYAT | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12064 | ELLIOTT, MARY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET. | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12065 | ELLIOTT, MILEAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12066 | ELLIOTT, RENEE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12067 | ELLIOTT, RUBY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12068 | ELLIOTT, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12069 | ELLIOTT, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12070 | ELLIS, ANNIE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12071 | ELLIS, ANNIE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12072 | ELLIS, ARBUTUS | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12073 | ELLIS, BELINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12074 | ELLIS, BRENDA | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12075 | ELLIS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12076 | ELLIS, BRENDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12077 | ELLIS, BRENDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12078 | ELLIS, CANDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12079 | ELLIS, CANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12080 | ELLIS, CELIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12081 | ELLIS, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12082 | ELLIS, DEBORAH | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12083 | ELLIS, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12084 | ELLIS, DENIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12085 | ELLIS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12086 | ELLIS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12087 | ELLIS, DORIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12088 | ELLIS, EUNICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12089 | ELLIS, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12090 | ELLIS, JANICE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12091 | ELLIS, JANICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22096 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12092 | ELLIS, JENESICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12093 | ELLIS, JENNIFER | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12094 | ELLIS, JENNIFER | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12095 | ELLIS, JENNIFER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12096 | ELLIS, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, JR., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12097 | ELLIS, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12098 | ELLIS, JERRY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12099 | ELLIS, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12100 | ELLIS, KAREN | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12101 | ELLIS, KATHY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12102 | ELLIS, KAYLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12103 | ELLIS, MARYANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12104 | ELLIS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12105 | ELLIS, PAULA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12106 | ELLIS, PAULA | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12107 | ELLIS, TERESA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12108 | ELLIS, VALARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12109 | ELLIS, VERNA | SANGISETTY LAW FIRM, LLC | 3914 CANAL ST | SANGISETTY, RAVI | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12110 | ELLISON, ANNETTE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12111 | ELLISON, BARBARA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12112 | ELLISON, CANDICE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12113 | ELLISON, CAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12114 | ELLISON, MEGHAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12115 | ELLISON, MICHELE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12116 | ELLISON, PATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12117 | ELLISON, SHIRLEETA | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12118 | ELLSWORTH, DIANE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12119 | ELLSWORTH, ELAINE | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12120 | ELLSWORTH, TAMMIE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12121 | ELLSWORTH-ANDREWS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12122 | ELMORE, DELORES M | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12123 | ELMORE, DESIREE | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12124 | ELMORE, MONA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12125 | ELMSHAEUSER, NINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12126 | ELMSHAEUSER, NINA | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12127 | ELOVICH, DYAN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12128 | ELROD, JANET | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12129 | ELROD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12130 | ELROD, SANDRA | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12131 | ELSASSER, DORTHY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12132 | ELSBERRY, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12133 | ELSEL, INGRID | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12134 | ELSEY, RHANDI | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12135 | EL-SHABAZZ, QAMARRAH | WEITZ & LUXENBERG | SHARMA, BHARATI D | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12136 | ELSIE, ALICE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12137 | ELSIFOR, KIMBERLY | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12138 | ELSIFOR, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12139 | ELSMORE, JOANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12140 | ELSON, DONNA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12141 | ELSON, PHYLLIS ESTATE OF EUGENE ELSON | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12142 | ELSTON, JANICE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12143 | ELSTON, JESENTA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12144 | ELSTON, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12145 | ELSTON, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12146 | ELVEBAK, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12147 | ELWELL, GARY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12148 | ELWOOD, TERRY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12149 | ELY, CHRISTINE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12150 | ELY, DEBRA | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12151 | ELY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12152 | ELY, MELISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12153 | ELZAYATY, FATHIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12154 | ELZIE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12155 | EMANUEL, CHARLENE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12156 | EMBERTON, KIM | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12157 | EMBREY, GEORGIA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12158 | EMBREY, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12159 | EMBRY, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12160 | EMBRY, CHRISTINA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12161 | EMBRY, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12162 | EMEL, ROMAYNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12163 | EMERSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12164 | EMERSON, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | MILES, P.C. | 218 COMMERCE STREET MEADOWS, TED G. | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12165 | EMERSON, GAYLE | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12166 | EMERSON, JULIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12167 | EMERSON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12168 | EMERSON, SANDRA | MONTROSE LAW LLP | 1629 K. STREET, SUITE 300 | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12169 | EMERT-SCHMOLL, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12170 | EMERY, ALICE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12171 | EMERY, BONNIE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12172 | EMERY, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12173 | EMERY, MARGARET | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12174 | EMERY, SHONDA; RIPLEY, DAWNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12175 | EMILYON, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12176 | EMINETH, LADONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12177 | EMMA CUMMINGS | MCSWEENEY/LANGEVIN, LLC | MCSWEENEY, RHETT A | 2116 SECOND AVENUE SOUTH | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12178 | EMMA TIMS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12179 | EMMA, GAIL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12180 | EMMANUEL, SVETLANA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12181 | EMMANUEL, SVETLANA | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12182 | EMMANUEL, SVETLANA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 TREVINO, | MARGOT CUBBERLY WALT BRAHMBHATT SEJAL K | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12183 | EMMERT, NINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12184 | EMMILE ATCHISON | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12185 | EMMONS, DAWN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12186 | EMMONS, LYNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12187 | EMPERIO, DELIACORAZON | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12188 | ENCINAS, ANDREA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12189 | ENCINAS, ARTEMISA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12190 | ENCINAS, MARY | KNAPP & ROBERTS, P.C. | 8777 N. GAINEY CENTER DR. SUITE 165 | MCSWEENEY, RHETT A. | SCOTTSDALE | AZ | 85258 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12191 | ENDERS, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12192 | ENDERS, GEORGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12193 | ENDERS, GEORGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12194 | ENDERS, GEORGINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12195 | ENDERS, GEORGINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12196 | ENDICOTT, COURTNEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12197 | ENDICOTT, RHONDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12198 | ENDICOTT, SHARON | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12199 | ENDLICH, LEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12200 | ENDRES, CHRISTINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12201 | ENDRES, CHRISTINA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12202 | ENDRIZZI, BERNARDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12203 | ENDSLEY, DELLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12204 | ENDSLEY, DELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12205 | ENDSLEY, DELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12206 | ENDSLEY, DELLA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12207 | ENDSLEY, DELLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12208 | ENDY, JUDITH | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12209 | ENERA, PAULETTE | THE POTTS LAW FIRM, LLP | 1901 W 47TH PL 210 | | KANSAS CITY | KS | 66205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12210 | ENG, CASSANDRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12211 | ENGDAHL, FATMATA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12212 | ENGEL, JAMIE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12213 | ENGEL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12214 | ENGELHARDT, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12215 | ENGELMAN, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12216 | ENGELMANN, MARIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | MCGEE, AMANDA D | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12217 | ENGELS, SHAHZADEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12218 | ENGELSMAN, SHAWNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12219 | ENGEMANN, MICHELLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12220 | ENGER, CHERYL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12221 | ENGERS, DONNA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR. JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.12222 | ENGLAND, BARBARA | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12223 | ENGLAND, BENNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12224 | ENGLAND, BONNIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12225 | ENGLAND, CHRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12226 | ENGLAND, CHRIS | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12227 | ENGLAND, CHRIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12228 | ENGLAND, CHRIS | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12229 | ENGLAND, CHRIS | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12230 | ENGLAND, CONNIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12231 | ENGLAND, ELLI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12232 | ENGLAND, MARIE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12233 | ENGLAND, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12234 | ENGLAND, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12235 | ENGLAND, RITA | NACHAWATI LAW GROUP | ERIC POLCSZ(R2); JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12236 | ENGLAND, TERESA | LIEFF CABRASER HEIMANN & BERNSTEIN | 250 HUDSON ST, 8TH FL | S LONDON, K MCNABB | NEW YORK | NY | 10013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12237 | ENGLE, CAROLYN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12238 | ENGLE, MARY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12239 | ENGLE, ROSALIE | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12240 | ENGLE, SUSAN | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12241 | ENGLEHART, DARNELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12242 | ENGLER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12243 | ENGLISH, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12244 | ENGLISH, BONNIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12245 | ENGLISH, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12246 | ENGLISH, BONNIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12247 | ENGLISH, BONNIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12248 | ENGLISH, BRITTNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12249 | ENGLISH, DELIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12250 | ENGLISH, JANELL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12251 | ENGLISH, JULIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12252 | ENGLISH, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12253 | ENGLISH, SARAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12254 | ENGLISH, TERRY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12255 | ENGLISH, TERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12256 | ENGLISH, TERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12257 | ENGLISH, TERRY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12258 | ENGLUND, GAYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12259 | ENG-MAXWELL, JEAN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12260 | ENGSTROM, RENE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12261 | ENGVALDSEN, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12262 | ENINGOWUK, LUCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12263 | ENISELINA TAUFA | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12264 | ENLOE, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12265 | ENNES, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12266 | ENNIN, CORINTHIANS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12267 | ENNIS, CHANTIP | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12268 | ENNIS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12269 | ENOCH, NORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12270 | ENOCHS, YVONNE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12271 | ENOS, ELIZABETH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12272 | ENRICO, BONNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12273 | ENRIGHT, LINDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12274 | ENRIQUEZ, ANGELA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12275 | ENRIQUEZ, PATRICIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12276 | ENRIQUEZ, PATRICIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12277 | ENSELL, JUDITH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12278 | ENSIGN, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12279 | ENSIGN, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12280 | ENSLEY, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12281 | ENSOR, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12282 | ENSOR, BARBARA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12283 | ENSOR, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12284 | ENSOR, BARBARA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12285 | ENSOR, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12286 | ENTERLINE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12287 | EOFF, KIMBERLY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12288 | EPIFANE, DEBORAH | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12289 | EPLIN, SHERRI | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12290 | EPLIN, SHERRI | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12291 | EPLING, VERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12292 | EPPERLY, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12293 | EPPERSON, JUDITH | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12294 | EPPERSON, MIRIAM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12295 | EPPES-WARD, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12296 | EPPRIGHT, SAMMIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12297 | EPPS, ALLYCIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12298 | EPPS, ANTONIETA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12299 | EPPS, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12300 | EPPS, EARTHA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12301 | EPPS, MYRA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12302 | EPPS, RUBY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12303 | EPPS, TAMMIE | MILLER DELLAFERA PLC | 3420 PUMP RD, PM# 404 | MILLER, PETER A. | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12304 | EPSMAN, LYNN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12305 | EPSTEIN, BEATRIZ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12306 | ERBE, JOAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12307 | ERBER, JONNA | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12308 | ERBER, JONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12309 | ERBLAND, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12310 | ERBY, MINNIE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12311 | ERCOLINA, JENNY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12312 | ERDAL, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12313 | ERDMAN, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12314 | EREKA WHITT | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12315 | ERFURTH, LILY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12316 | ERIC GLATZLE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12317 | ERICA SPEARS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12318 | ERICKSEN, DONITA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12319 | ERICKSON, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12320 | ERICKSON, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12321 | ERICKSON, CYNTHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12322 | ERICKSON, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12323 | ERICKSON, GERALYN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. GREENE, VINCENT L. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12324 | ERICKSON, LUANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12325 | ERICKSON, MARY | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12326 | ERICKSON, PATRICIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12327 | ERICKSON, TAMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12328 | ERICKSON, TAMI | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12329 | ERICKSON, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12330 | ERICKSON, TERESA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12331 | ERICKSON, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12332 | ERICKSON, TERESA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12333 | ERICKSON, TERESA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12334 | ERIKA GRANADOS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12335 | ERIKA JORGENSEN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12336 | ERIKSEN, STEPHANIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12337 | ERIVES, ELSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12338 | ERIVES, ELSA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12339 | ERIVES, ELSA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12340 | ERNST, BETTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12341 | ERNST, DANA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12342 | ERNST, KAREN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12343 | ERNST, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12344 | ERPELDING, LYNNE PHILLIPS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12345 | ERPELDING, LYNNE PHILLIPS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12346 | ERPELDING, LYNNE PHILLIPS | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12347 | ERRANTE, ROSEANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12348 | ERRIGO, JUDITH | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12349 | ERSKINE, DAWN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12350 | ERSKINE, DAWN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12351 | ERSKINE, JEAN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12352 | ERVES, DOROTHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12353 | ERVIN, ANTOINETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12354 | ERVIN, CORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12355 | ERVIN, GLORIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12356 | ERVIN, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12357 | ERVIN, TAMIKA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12358 | ERVIN-DIETSCHER, GWENDOLYN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12359 | ERWIN, DEANNA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12360 | ERWIN, DEANNA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12361 | ERWIN, WILMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12362 | ERYSIAN, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12363 | ESCALANTE, ARMANDINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12364 | ESCALANTE, GINA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12365 | ESCALANTE, LORENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12366 | ESCALANTE-GARZA, FERNANDO | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12367 | ESCAMILLA, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12368 | ESCAMILLA, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12369 | ESCANUELAS, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12370 | ESCARENO, SANDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12371 | ESCH, JENNIFER | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12372 | ESCLOVON, SANDRA | JUSTINIAN & ASSOCIATES PLLC | 7042 ALAMO DOWNS PKWY STE 370 | | SAN ANTONIO | TX | 78238-4526 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12373 | ESCOBAR, LOURDES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12374 | ESCOBAR, ROCIO | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12375 | ESCOBAR, ROSARIO | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12376 | ESCOBEDO, FRANCES | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12377 | ESCOBEDO, GUADALUPE | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12378 | ESCOBEDO, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12379 | ESCOBEDO, ROSA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12380 | ESCOBEDO, ROSA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12381 | ESCOVAR, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12382 | ESHELMAN, EDNA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12383 | ESHELMAN, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12384 | ESHLEMAN, SHIRLEY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12385 | ESKANDANI, KATHY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12386 | ESKEW, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12387 | ESLER, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12388 | ESLINGER, LESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12389 | ESMOND, CHETECA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12390 | ESMOND, CHETECA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12391 | ESPARZA, IVONNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12392 | ESPARZA, MELISSA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12393 | ESPARZA, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12394 | ESPENSHADE, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12395 | ESPERANZA CARABALLO | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | | MINNEAPOLIS | MN | 55404- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12396 | ESPINO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12397 | ESPINOSA, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12398 | ESPINOSA, LESLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12399 | ESPINOSA, PAMELA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12400 | ESPINOZA, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12401 | ESPINOZA, DIANE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12402 | ESPINOZA, RAYNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12403 | ESPINOZA, RAYNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12404 | ESPINOZA, ROCHELLE | THE MILLER FIRM, LLC | SHAH, TAYLES M. | 108 RAILROAD AVE. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12405 | ESPINOZA, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12406 | ESPINOZA, YOLANDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12407 | ESPOSITO, BRUNHILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12408 | ESPOSITO, CARMELLA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12409 | ESPOSITO, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12410 | ESPOSITO, ROSE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12411 | ESPOSITO, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12412 | ESPY, JOANN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12413 | ESQUIBEL, SANDRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12414 | ESQUIVEL, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12415 | ESQUIVEL, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12416 | ESSER, MAUREEN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12417 | ESSIG, ASHLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12418 | ESTABROOK, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12419 | ESTATE OF DAWN MESSENGER | LARRY HELVEY LAW FIRM | 2735 FIRST AVENUE SE, SUITE 101 | | CEDAR RAPIDS | IA | 52402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12420 | ESTELL, DEBRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12421 | ESTELL, KELLI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12422 | ESTELLE, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12423 | ESTELLE, PAMELA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12424 | ESTELLE, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12425 | ESTELLE, PAMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12426 | ESTELLE, PAMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12427 | ESTEP, JANET | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12428 | ESTEP, JANET | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12429 | ESTEP, JANET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12430 | ESTEP, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12431 | ESTEP, JANET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12432 | ESTEP, PAULA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12433 | ESTEP, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12434 | ESTEP, VIKKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12435 | ESTES, DARDANELLES | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12436 | ESTES, MARCIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12437 | ESTES, MARTHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12438 | ESTES, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12439 | ESTES, RAMONA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12440 | ESTES, TOYA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12441 | ESTEVE, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12442 | ESTHER CIANCIOLA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12443 | ESTHER CURTIS | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12444 | ESTHER RHODES | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12445 | ESTHER RHODES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12446 | ESTILL, WAYNE | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12447 | ESTRADA, CYNTHIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12448 | ESTRADA, LYDIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12449 | ESTRADA, MIRIAM | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12450 | ESTRADA, ROMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12451 | ESTRADA-CASTREJON, SOLEDAD | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12452 | ESTRELLA-MAGALLANES, YOLANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12453 | ESWAY, PEGGY | BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | WOODLAND HILLS | CA | 91367 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12454 | ESWAY, PEGGY | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12455 | ETCITTY, DARLENE | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12456 | ETEBARI, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12457 | ETHEL BLAIR | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12458 | ETHEL LOUDERMILK | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12459 | ETHERIDGE, DAVID | SZAFERMAN LAKIND BLUMSTEIN & | C/O BENJAMIN SCHMICKLE | LYTLE, ROBERT E | LAWRENCEVILLE | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12460 | ETHERIDGE, REGINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12461 | ETHRIDGE, ELNORE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12462 | ETHRIDGE, ELNORE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12463 | ETSITTY, DARLENE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12464 | ETTA RODERICK | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12465 | ETTANNANI, ROSALIE | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12466 | ETTINGER, PHYLLIS | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12467 | ETUKUDOH, GLORY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12468 | EUBANK, CHRISTINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12469 | EUBANK, MARTHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12470 | EUBANK, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12471 | EUBANKS, SHIRLEY | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12472 | EUBANKS, SHIRLEY | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12473 | EUGENI, LORETTA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12474 | EULAU, ALAN AND EULAU, BARBARA | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12475 | EURE, ZORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12476 | EUREKA, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12477 | EURIBE, GRACIELA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12478 | EVANCHEC, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12479 | EVANGELINE CAPLES | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12480 | EVANOSKI, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12481 | EVANOSKI, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12482 | EVANOSKI, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12483 | EVANS, ASHLEY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12484 | EVANS, BETTY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12485 | EVANS, BONNIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12486 | EVANS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12487 | EVANS, BRENDA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12488 | EVANS, CARLA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12489 | EVANS, CAROLINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12490 | EVANS, CAROLYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12491 | EVANS, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12492 | EVANS, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12493 | EVANS, CHRISTINA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12494 | EVANS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12495 | EVANS, CYNTHIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12496 | EVANS, CYNTHIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12497 | EVANS, DELORES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12498 | EVANS, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12499 | EVANS, DOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12500 | EVANS, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12501 | EVANS, DORRETHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12502 | EVANS, ELAINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12503 | EVANS, EMMA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12504 | EVANS, ERON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12505 | EVANS, ERON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12506 | EVANS, ERON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12507 | EVANS, GINGER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12508 | EVANS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12509 | EVANS, JARONDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12510 | EVANS, JEANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12511 | EVANS, JILL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12512 | EVANS, JODI | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12513 | EVANS, JUANITA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12514 | EVANS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12515 | EVANS, KATHLEEN | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12516 | EVANS, KATHY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12517 | EVANS, KELSEY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12518 | EVANS, LAURA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12519 | EVANS, LEONORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12520 | EVANS, LILLIAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12521 | EVANS, MARGIE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12522 | EVANS, MARGIE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12523 | EVANS, MARGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12524 | EVANS, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12525 | EVANS, MAUREEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12526 | EVANS, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12527 | EVANS, PENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12528 | EVANS, PENNY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12529 | EVANS, PENNY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12530 | EVANS, SANDRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12531 | EVANS, SUE | LAW OFFICES OF DONALD G. NORRIS | 3055 WILSHIRE BLVD, STE. 980 | NORRIS, DONALD G | LOS ANGELES | CA | 90010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12532 | EVANS, SUELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12533 | EVANS, SUSAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12534 | EVANS, SUSAN | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12535 | EVANS, TAMMY | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12536 | EVANS, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12537 | EVANS, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12538 | EVANS, VAKESHA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12539 | EVANS, VERONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12540 | EVANS, VICKIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12541 | EVANS, WHITNEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12542 | EVANS-MORRISON, FELICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12543 | EVANS-MORRISON, FELICIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12544 | EVANS-MORRISON, FELICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12545 | EVANS-MORRISON, FELICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12546 | EVANS-MORRISON, FELICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12547 | EVDOSUK, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12548 | EVELAND, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12549 | EVELEIGH, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12550 | EVELYN WEATHERBIE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12551 | EVEREST, NICOLE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12552 | EVERETT, DONNA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12553 | EVERETT, SHERRI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12554 | EVERETT, VERONICA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12555 | EVERETT, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12556 | EVERETTE, SUSAN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12557 | EVERHART, KRISTY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12558 | EVERLITH, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12559 | EVERLY, FAITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12560 | EVERMAN, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12561 | EVERMAN, TAMMY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12562 | EVERS, ANNETTE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12563 | EVERSOLE, DOROTHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12564 | EVERSOLE, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12565 | EVERSON, DORI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12566 | EVERSON, DORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12567 | EVERSON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12568 | EVERSON, SALLY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12569 | EVERSPAUGH, WANDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12570 | EVERTT, SHERRI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12571 | EVERTT, SHERRI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12572 | EVERTT, SHERRI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12573 | EVERY, RUBY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12574 | EVERY, RUBY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12575 | EVERY, RUBY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12576 | EVERY, RUBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12577 | EVERY, RUBY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12578 | EWANITSKO, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12579 | EWBANK, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12580 | EWELL, HELEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12581 | EWING, MARGARET | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12582 | EWING, MARISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12583 | EWING, RUTH | THE LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES ST | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12584 | EXLINE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12585 | EXLINE, DINA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12586 | EYER, CHERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12587 | EYES, CECELIA | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12588 | EYZAGUIRRE, MARTHA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12589 | EZELL, ADRIENNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12590 | EZELL, JIMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12591 | EZERINS, MARA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12592 | EZZAT, AZZA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12593 | FAAPOULI, NAOMI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12594 | FAAPOULI, NAOMI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12595 | FAAPOULI, NAOMI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12596 | FABER, ARLENE | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12597 | FABER, KATHLEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12598 | FABIAN, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12599 | FABIAN, PENNY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12600 | FABRE, MARGIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12601 | FABREGAS, LUISE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12602 | FABRITIS, HAZEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12603 | FABRIZIO, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12604 | FABRIZIO, PATRICIA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12605 | FABRIZIO, PATRICIA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12606 | FACEMIRE, LISA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12607 | FACSINA, CONNIE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12608 | FADDEN, LINDA | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12609 | FAGAN, JOYCE | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12610 | FAGAN, KATHRYN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12611 | FAGAN, KATHRYN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12612 | FAGAN, KATHRYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12613 | FAGAN, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12614 | FAGAN, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12615 | FAGAN, KELLIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12616 | FAGAN, SARA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12617 | FAGOT, DESIRIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12618 | FAGUNDO, SHARON | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12619 | FAHERTY, NANCY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12620 | FAHEY, CAROL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12621 | FAHEY, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12622 | FAHEY, GAYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12623 | FAHIMI, SOLMAZ | JACOBS OHARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12624 | FAHIMI, SOLMAZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12625 | FAHIMI, SOLMAZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12626 | FAHIMI, SOLMAZ | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12627 | FAHIMI, SOLMAZ | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12628 | FAHIMI, SOLMAZ | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12629 | FAHNSTROM, STEPHANIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12630 | FAHNSTROM, STEPHANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12631 | FAHRBACH, JEANINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12632 | FAHRER, MARTHA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12633 | FAHS, BONITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12634 | FAHS, BONITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12635 | FAHS, BONITA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12636 | FAHS, BONITA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12637 | FAIELLA, PAULA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12638 | FAIL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12639 | FAILOR, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12640 | FAIN, JANET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12641 | FAIN, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12642 | FAIR, APRIL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12643 | FAIR, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12644 | FAIR, LORETTA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12645 | FAIR, SYLVIA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12646 | FAIRBANKS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12647 | FAIRBROTHER, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12648 | FAIRCHILD, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12649 | FAIRCHILD, TRACY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12650 | FAIRCLOTH, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12651 | FAIRLEY, AUGUSTINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12652 | FAIRLEY, AUGUSTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12653 | FAIRLEY, MYRA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12654 | FAIRLEY, NEESHAWNDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12655 | FAIRWEATHER, ROBIN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12656 | FAISON, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12657 | FAISON, GRACE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12658 | FAISON, TERESA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12659 | FAITH OLIVER | LENZE LAWYERS, PLC | LENZE, JENNIFER A | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12660 | FAJARDO, LYNDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12661 | FAJARDIN, LYNDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12662 | FAJARDO, REFUGIO | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12663 | FAJARDO, ROSEMARY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12664 | FAJKUS, VIKKI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12665 | FALBO, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12666 | FALCHECK, ANN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12667 | FALCO, SUE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12668 | FALCON, ELIZABETH | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12669 | FALCON, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12670 | FALCON, REGINA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12671 | FALCON, REGINA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12672 | FALCON, REGINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12673 | FALCON, REGINA WHITAKER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12674 | FALCON, REGINA WHITAKER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12675 | FALCON, ROSALVA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12676 | FALCON, ROSALVA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12677 | FALCON, ROSALVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12678 | FALCON, ROSALVA DAVILA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12679 | FALCON, ROSALVA DAVILA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12680 | FALCONE, CHRISTINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12681 | FALCONER, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12682 | FALGOUT, DELANIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12683 | FALGOUT, MARY | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12684 | FALGOUT, MARY | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12685 | FALIS, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12686 | FALK, AUDIE D. AND FALK, ALVIN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12687 | FALK, JANET | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12688 | FALKINGHAM, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12689 | FALKNER, ROBERTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12690 | FALLDIEN, RUTH-ANN KATHLEEN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12691 | FALLS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12692 | FALLS, GLADYS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12693 | FALLS, LENA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12694 | FALONE, MICHELE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12695 | FALOTICO, LYNDA | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12696 | FALTUS, TIMOTHY EST OF SHARI FALTUS | THE ONDER LAW FIRM | C/O JAMES ONDER | 110 EAST LOCKWOOD, SECOND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12697 | FALZARANO, TERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12698 | FALZONE, SHARON | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12699 | FAMBRO, MARY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12700 | FAMULARO, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12701 | FAN, SHARON | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12702 | FANCHER, DORIS | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12703 | FANCHER, DORIS | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12704 | FANCHER, DORIS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12705 | FANCHER, DORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12706 | FANCHER, DORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12707 | FANDREY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12708 | FANDREY, LINDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12709 | FANELLI, PATRICIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12710 | FANEUF, TAMATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12711 | FANEUF, TAMATHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12712 | FANEUF, TAMATHA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12713 | FANEUF, TAMATHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12714 | FANFA, TONI | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12715 | FANG, QIANYI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE. 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12716 | FANG, SARAH | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12717 | FANGROW, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12718 | FANNIE MARSHALL | DALIMONTE RUEB, LLP | DANIEL, STEPHEN BUCK | 1250 CONNECTICUT AVENUE NW, SUITE 200 | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12719 | FANNON, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12720 | FANSLER, LINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12721 | FANSLER, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12722 | FANSLER, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12723 | FANSLER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12724 | FANSLER, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12725 | FANSLER, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12726 | FANTZ, CHRISTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12727 | FARACI, JOYCE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12728 | FARACI, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12729 | FARAZI, RAHIMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12730 | FARBO, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12731 | FARDIG, CORAL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12732 | FARIAS, KATHERINE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12733 | FARIAS, SHIRLEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12734 | FARINA, THERESA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12735 | FARINO, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12736 | FARISHIAN, ESTRELLA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12737 | FARISHIAN, ESTRELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12738 | FARIVAR, GOLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12739 | FARJO, DIALA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12740 | FARJO, DIALA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12741 | FARKAS, CAROLE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12742 | FARLEY, CAROLANN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12743 | FARLEY, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12744 | FARLEY, ELIZABETH | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12745 | FARLEY, GEORGIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12746 | FARLEY, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12747 | FARLEY, JUSTINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12748 | FARLEY, PATRICIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12749 | FARLEY, RONA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12750 | FARLEY, RONA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12751 | FARLEY, RONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12752 | FARMER, ANGELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12753 | FARMER, BARBARA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12754 | FARMER, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12755 | FARMER, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12756 | FARMER, DANA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12757 | FARMER, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12758 | FARMER, DANA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12759 | FARMER, DANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12760 | FARMER, DOLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12761 | FARMER, GRETTIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12762 | FARMER, HESTER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12763 | FARMER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12764 | FARMER, LENEL | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12765 | FARMER, SHIRLEY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12766 | FARMER, TIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12767 | FARMER-JORDAN, SHIRLEY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12768 | FARMER-OLSEN, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12769 | FARNAM, CHRISTINE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12770 | FARNER, KIMBERLY | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12771 | FARNSWORTH, JEANETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12772 | FARON, ELIZABETH | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | K ARNOLD, J ITKIN, N WILKER | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12773 | FAROOQI-WILLISON, SHAEDA | ROCHON GENOVA LLP | 121 RICHMOND STREET WEST SUITE 900 | | TORONTO | ON | M5H 2K1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12774 | FAROOQI-WILLISON, SHAEDA | WILL DAVIDSON LLP | 220 BAY STREET 1400 | MILLER, PAUL | TORONTO | ON | M5J 2W4 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12775 | FARQUHARSON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12776 | FARR, HEIDI | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12777 | FARR, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12778 | FARR, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12779 | FARR, SHARON | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12780 | FARRA, DONNA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12781 | FARRAND, DREAMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12782 | FARRAR, PATRICIA | THE SEGAL LAW FIRM | AMOS, II, C. FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12783 | FARRELL, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12784 | FARRELL, DIANA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12785 | FARRELL, JANE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12786 | FARRELL, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12787 | FARRELL, KEISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12788 | FARRELL, MARGARET | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12789 | FARRELL, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12790 | FARRELL, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12791 | FARRIA, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12792 | FARRICK, CHRISTINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12793 | FARRINGTON, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12794 | FARRINGTON, KIM | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12795 | FARRINGTON, LORENE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12796 | FARRINGTON, PENELOPE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12797 | FARRINGTON, PENOLOPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12798 | FARRINGTON, STEPHANIE | JOHN B. OSTROW, P.A. | 25 SE 2ND AVE, STE 740 | | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12799 | FARRINGTON, STEPHANIE | SCHLESINGER LAW OFFICES, P.A. | 1212 SE 3RD AVE | S SCHLESINGER, J GDANSKI | FT. LAUDERDALE | FL | 33316 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12800 | FARRIS, ANNIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12801 | FARRIS, MARIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12802 | FARRIS, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12803 | FARRIS-FOSTER, VALERIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12804 | FARRO, RISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12805 | FARRO, RISA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12806 | FARRO, RISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12807 | FARRO, RISA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12808 | FARRO, RISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12809 | FARTHING, MARCIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12810 | FARUQI, NAILA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12811 | FARVE, MERIAL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12812 | FARVER, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12813 | FASSE, PAMELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12814 | FATIGATO, JULIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12815 | FATSCHEL, DIANA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12816 | FATSCHEL, DIANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12817 | FATTAL, KAREN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12818 | FATTAL, KAREN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12819 | FATTAL, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12820 | FATTEL, KAREN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12821 | FATTEL, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12822 | FATUNDIMU, GERALDINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12823 | FATUNDIMU, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12824 | FAUCETTE, TERESA | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12825 | FAUCHER, GRACIELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12826 | FAULK, CAROLYN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12827 | FAULK, KATHLEEN | DEGARIS LAW | 2 NORTH 20TH STREET, SUITE 1030 | | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12828 | FAULK, KELLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12829 | FAULK, RUBY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12830 | FAULK, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12831 | FAULKNER, LENORE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12832 | FAULKNER, SHERRY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12833 | FAULTERSACK, CHRISTINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12834 | FAUST, JOY | STEWART & STEWART | 931 S. RANGELINE ROAD | STEWART, DAVID SOBIERAY, MICHAEL | CARMEL | IN | 46032 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12835 | FAUST, SHERRY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12836 | FAUST, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12837 | FAUSTMANN, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12838 | FAVALORO, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12839 | FAVER, SHERRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12840 | FAVICHIA, MARCELINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12841 | FAVOR, BLOSSOM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12842 | FAVORITE, CINDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12843 | FAVORITE, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12844 | FAVORS, DOROTHY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12845 | FAVORS, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12846 | FAVRE, PAULA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12847 | FAVREAU, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12848 | FAY, DOROTHY | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12849 | FAY, PRISCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12850 | FAY, PRISCILLA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12851 | FAYARD, KIMBERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12852 | FAYARD, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12853 | FAYNE, JUDITH | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12854 | FAZIO, JUDITH | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12855 | FAZIO, LYNNE | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12856 | FE ROMANOFF | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12857 | FEAGINS, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12858 | FEARON, MICHELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12859 | FEARON, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12860 | FEARON, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12861 | FEARON, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12862 | FEARS, MARGARET | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12863 | FEARS, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12864 | FEARS, MILDRED | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12865 | FEARS, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12866 | FEARS, MILDRED | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12867 | FEARS, MILDRED | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12868 | FEASTER, GWENDOLYN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12869 | FEATHER SNEAGLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | 17 EAST MAIN STREET, SUITE 200 | THORNBURGH, DANIEL J. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12870 | FEATHERS, JEAN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12871 | FEATHERSTON, JANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12872 | FEATHERSTON, KAYLEIGH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12873 | FEATHERSTONE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12874 | FEBO, FANNY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12875 | FEBUS, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12876 | FEDD, CRYSTAL | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12877 | FEDE, ANGELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12878 | FEDEWA, MISTI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12879 | FEFIE, RITA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12880 | FEGETT, ROSA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12881 | FEHER, BARBARA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12882 | FEHER, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12883 | FEHER, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12884 | FEHER, DIANE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12885 | FEHR, ANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12886 | FEICHKO, MOLLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12887 | FEICHT, VADA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12888 | FEIDLER, SYLVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12889 | FEIN, DEBORAH | FELDMAN & PINTO | 30 S 15TH ST, 15TH FLOOR | LAURA A. FELDMAN | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12890 | FEIN, DEBORAH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12891 | FEINSTEIN, BRIAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12892 | FEKIN, ELEANORE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12893 | FELDAN, KAREEN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12894 | FELDERMAN, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12895 | FELDKAMP, KAREN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12896 | FELDMAN, AMY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12897 | FELDMAN, AMY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12898 | FELDMAN, BARBARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12899 | FELDMAN, DIANA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12900 | FELDMAN, MARJORIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12901 | FELDMAN, TRACY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12902 | FELDMANN, ELIZABETH | THORNTON LAW FIRM | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12903 | FELDMANN, TERRI | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12904 | FELDMANN, TERRI | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12905 | FELENSTEIN, DIANE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12906 | FELGER, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12907 | FELICELLO, JANET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12908 | FELICELLO, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12909 | FELICIANO, CARMEN | NACHAWATI LAW GROUP | ERIC POULICKTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12910 | FELIX, BETTY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12911 | FELIX, YOLANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12912 | FELIZ, MARLENE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12913 | FELKINS, TANYA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12914 | FELKINS, TANYA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12915 | FELKINS, TANYA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12916 | FELKINS, TANYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12917 | FELKINS, TANYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12918 | FELL, ALISA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12919 | FELLER, RYAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12920 | FELLOWS, CHRISTY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12921 | FELLOWS, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12922 | FELLS, ANDREA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12923 | FELTER, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12924 | FELTHOUSEN, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12925 | FELTHOUSEN, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12926 | FELTHOUSEN, BONNIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12927 | FELTHOUSEN, BONNIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12928 | FELTNER, ANGELA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12929 | FELTNER, JOAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12930 | FELTNER, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12931 | FELTNER, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12932 | FELTON, DORIS | ONDERLAW, LLC | 1 ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12933 | FELTON, MELINDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12934 | FELTS, SUSAN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12935 | FELTUS, TAMMY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12936 | FELTY, ERNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12937 | FELTY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12938 | FELTY, TAMIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12939 | FEMMINELLA, JOAN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12940 | FENCH, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12941 | FENCIL, NOREEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12942 | FENCIL, NOREEN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12943 | FENDERSON, ASHLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12944 | FENER, SANDRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12945 | FENERAN, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12946 | FENERAN, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12947 | FENLEY, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12948 | FENLEY, MARY | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12949 | FENNELL, LAVERNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12950 | FENNELL, LAVERNE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12951 | FENNELL, LAVERNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12952 | FENNELL, LAVERNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12953 | FENNELL, LAVERNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12954 | FENNELL, ZANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12955 | FENNIGKOH, JOAN | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12956 | FENSTEMAKER, TERESA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12957 | FENTIMAN, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12958 | FENTON, JENNIFER | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12959 | FENTON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12960 | FENWICK-SANCHEZ, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12961 | FEOLA, MARILYN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12962 | FERARI, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12963 | FERARI, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12964 | FERDINAND, PHYLLIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12965 | FERGERSON, RAMONA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12966 | FERGUSON, ALTHEA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12967 | FERGUSON, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12968 | FERGUSON, DEBORAH | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12969 | FERGUSON, DIANA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12970 | FERGUSON, DIANE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12971 | FERGUSON, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12972 | FERGUSON, EMILY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12973 | FERGUSON, ERNESTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12974 | FERGUSON, IVY | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12975 | FERGUSON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12976 | FERGUSON, LAURA LEE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12977 | FERGUSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12978 | FERGUSON, LISA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12979 | FERGUSON, MARIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12980 | FERGUSON, MICHELL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12981 | FERGUSON, PATRICIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12982 | FERGUSON, PHOEBIE | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12983 | FERGUSON, PRINCESS | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12984 | FERGUSON, RASHIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12985 | FERGUSON, RODNEYTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12986 | FERGUSON, TASIKA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12987 | FERGUSON, VICKIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12988 | FERGUSON, VICKIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12989 | FERGUSON-WILLIAMS, MERTIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12990 | FERKETICH, FELICIA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12991 | FERLAND, ERIN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12992 | FERLITA, STEPHANIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12993 | FERLITA, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12994 | FERLITA, STEPHANIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12995 | FERLITA, STEPHANIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12996 | FERMAN, CAROL | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12997 | FERMAN, CAROL | DEUSE & HALL | 528 W. 21ST AVENUE | HALL JR., ALTON J. | COVINGTON | LA | 70433 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12998 | FERN CANFIELD | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.12999 | FERNANDES, CHERYLANN | JOEL E. BROWN & ASSOCIATES, P.C. | 416 MAIN ST., SUITE 1300 | | PEORIA | IL | 61602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13000 | FERNANDEZ, BRISELDA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13001 | FERNANDEZ, DENISE | NACHAWATI LAW GROUP | ERIC POULOASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13002 | FERNANDEZ, ELSE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13003 | FERNANDEZ, FATIMA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13004 | FERNANDEZ, FATIMA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKET STREET, STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13005 | FERNANDEZ, H. PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13006 | FERNANDEZ, JACKELINE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13007 | FERNANDEZ, JUANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13008 | FERNANDEZ, LINDA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13009 | FERNANDEZ, LISA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13010 | FERNANDEZ, LORRAINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13011 | FERNANDEZ, LYDIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13012 | FERNANDEZ, MARIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13013 | FERNANDEZ, NICOLE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13014 | FERNANDEZ, NICOLE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | JENKINS, NSENGA | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13015 | FERNANDEZ, SOL | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13016 | FERNANDEZ, TERESA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13017 | FERNANDEZ, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13018 | FERNANDO ESCALANTE-GARZA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13019 | FERNLEY, SELINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13020 | FERRAN, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13021 | FERRANTE, JOANNA | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13022 | FERRARA, ANGELA | WEITZ & LUXENBERG | 0 KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13023 | FERRARA, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13024 | FERRARA, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13025 | FERRARA, JOAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13026 | FERRARA, JOAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13027 | FERRARA, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13028 | FERRARA, STEPHANIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13029 | FERRARO, JANICE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13030 | FERREIRA, CARMEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13031 | FERREIRA, RAMONA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13032 | FERREIRA, WENDY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13033 | FERREL, GLORIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13034 | FERRELL, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13035 | FERRELL, CHARLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13036 | FERRELL, CLISTIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13037 | FERRELL, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13038 | FERRELL, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13039 | FERRELL, GLENDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13040 | FERRELL, HELEN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13041 | FERRELL, JESSICA | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | K ARNOLD, J ITKIN, N WEXLER | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13042 | FERRELL, JOYCE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13043 | FERRELL, KAYLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13044 | FERRELL, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13045 | FERRELL, MARGARET | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13046 | FERRELL, RONNITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13047 | FERRELL, SANDY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13048 | FERRELL, TAMIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13049 | FERRELL, TEANIKA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13050 | FERRELL, TEANIKA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13051 | FERRELL, TRENA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13052 | FERRELL, VERONICA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13053 | FERRELL, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13054 | FERRELL-LYNN, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13055 | FERRER, GAIVONNA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13056 | FERRER, MARISOL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13057 | FERRER, GEORGIANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13058 | FERRERI, TONI | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13059 | FERRETTI, FRANCESCA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13060 | FERRI, NICOLETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13061 | FERRIBY, HELEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13062 | FERRIBY, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13063 | FERRIE, KATHRYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13064 | FERRIER, DOROTHY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, L. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13065 | FERRIER, KAREN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13066 | FERRIER, KAREN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13067 | FERRIS, TERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13068 | FERRO, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13069 | FESKANICH, ROXANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13070 | FESPERMAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13071 | FESSLER, HOLLI | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13072 | FESTA, RAMONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13073 | FESTA, RAMONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13074 | FESTA, RAMONA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13075 | FESTA, RAMONA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13076 | FESTER, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13077 | FESTER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13078 | FETTERS, SHARON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13079 | FETZ, JEANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13080 | FEUERSTEIN, KAREN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13081 | FEWRY, NOREEN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13082 | FEY, TRACIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13083 | FICACCI, BARBARA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13084 | FICACCI, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13085 | FICCARDO, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13086 | FICHERA, MARY-BETH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13087 | FICHTER, ERICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13088 | FICK, LAURA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13089 | FICK, MARSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13090 | FIDLER, NANCY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13091 | FIE, KATHLEEN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13092 | FIEDLER, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13093 | FIEDLER, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13094 | FIEGEL, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13095 | FIELD, AMY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13096 | FIELD, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13097 | FIELD, DIERDRA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13098 | FIELD, ELLEN | DRISCOLL FIRM, P.C. | 7110 W. MAIN STREET | DRISCOLL, JOHN J. | BELLEVILLE | IL | 62223 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13099 | FIELDINGS, JEANETTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13100 | FIELDS, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13101 | FIELDS, AUNITRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13102 | FIELDS, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13103 | FIELDS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13104 | FIELDS, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13105 | FIELDS, DEBBIE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13106 | FIELDS, DONNA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13107 | FIELDS, DONNA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13108 | FIELDS, IRENE | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. | PO BOX 222881 | | WEST PALM BCH | FL | 33422-2881 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13109 | FIELDS, IRENE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13110 | FIELDS, KORRI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13111 | FIELDS, LILLIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13112 | FIELDS, MADELENA | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13113 | FIELDS, ROSALIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13114 | FIELDS, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13115 | FIELDS, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13116 | FIELDS, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13117 | FIELDS, THEOLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13118 | FIELDS, TRACEY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13119 | FIELDS, URMA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13120 | FIELDS, MARVIN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13121 | FIENAGHA, VIOLA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13122 | FIERRO, ALBA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13123 | FIERRO, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13124 | FIERRO, JANIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13125 | FIERRO, KRISTINE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13126 | FIERRO, MARTHA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13127 | FIERRO-QUINTANA, VESENTA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13128 | FIESTER, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13129 | FIGUEROA, ADELAIDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13130 | FIGUEROA, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13131 | FIGUEROA, KATIA AND FIGUEROA, DAVID | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13132 | FIGUEROA, KEISHLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13133 | FIGUEROA, LETICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13134 | FIGUEROA, MARY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13135 | FIGUEROA, RICHARD EST OF SHARON ALVAREZ | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13136 | FIGURES, BOBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13137 | FIGURES, JANICE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13138 | FIGURES, JANICE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13139 | FIGURES, JANICE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13140 | FIGURES, JANICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13141 | FIGURSKI, SUZANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13142 | FIGURSKI, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13143 | FIKE, REBECCA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13144 | FIKE, REBECCA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13145 | FIKE, REBECCA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13146 | FIKE, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13147 | FIKE, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13148 | FILICETTI, KAREN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13149 | FILIFILI, RASELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13150 | FILIPASC, LYDIA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13151 | FILIPSKI, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13152 | FILLERS, VALERIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13153 | FILLEUL, SUZANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13154 | FILLEUL, SUZANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13155 | FILLEUL, SUZANN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13156 | FILLEUL, SUZANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13157 | FILLEY, BETH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13158 | FILLINGER, YVONNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13159 | FILLMORE, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13160 | FILMORE, CONNIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13161 | FILMORE, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13162 | FILOMENO, NURYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13163 | FIMPLE, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13164 | FINCH, ANNA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13165 | FINCH, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13166 | FINCH, MARY | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13167 | FINCH, PAULA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13168 | FINCH, PAULA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13169 | FINCH, WANNETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13170 | FINCHAM, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13171 | FINCHER, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13172 | FINCHER, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13173 | FINCK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13174 | FINCK, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13175 | FINCK, LISA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13176 | FINCK, LISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13177 | FINDLAY, SHEILA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13178 | FINDLEY, SAMANTHA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13179 | FINE, BRENDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13180 | FINE, JUDITH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13181 | FINE, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | ORDIWAY, LINDA | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13182 | FINEGAN, ANNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13183 | FINERO, SUSAN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13184 | FINGERHUT, SUSAN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKET STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13185 | FINGERS, MAMIE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13186 | FINIGAN, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13187 | FINK, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13188 | FINK, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13189 | FINK, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13190 | FINKBEIN, CATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13191 | FINKBINER, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13192 | FINKELSTEIN, LYNN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13193 | FINKEN, EARLENA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13194 | FINKLEA, NORMA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13195 | FINLASON, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13196 | FINLAYSON, LINDA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13197 | FINLEY, DANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13198 | FINLEY, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13199 | FINLEY, DANA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13200 | FINLEY, DANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13201 | FINLEY, LUCILLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13202 | FINLEY, MELANIE | BUZIN LAW, P.C. | PO BOX 529 | | PURCHASE | NY | 10577-0529 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13203 | FINLEY, MELANIE | MERSON LAW PLLC | 950 THIRD AVE, 18TH FL | MERSON, JORDAN K. | NEW YORK | NY | 10022 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13204 | FINLEY, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13205 | FINN, JO ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13206 | FINN, KATHRYN | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13207 | FINN, SUSAN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13208 | FINN, TERRESA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13209 | FINNERTY, EDWARD | COONEY AND CONWAY | BARRETT, D, CONWAY, J, PORRETTA, C, COONEY, M | 120 N. LASALLE STREET, 30TH FLOOR | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13210 | FINNEY, ANGELA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13211 | FINNIGAN, TERESA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13212 | FIOLA, NANCY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13213 | FIORANELLI, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13214 | FIORE, HELEN | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | BALEFSKY, LEE B. | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13215 | FIORE, ROSEMARIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13216 | FIORE, ROSEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13217 | FIORE-ITHIER, COLLETTE | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13218 | FIORINI, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13219 | FIRESTONE, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13220 | FIRLE, MARILYN | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13221 | FIRTH, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13222 | FIRTH, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13223 | FIRTH, DELORES | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13224 | FIRTH, DELORES | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13225 | FISCHBACH, CHARLA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13226 | FISCHBACH, CHARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13227 | FISCHER, CATHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13228 | FISCHER, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13229 | FISCHER, MARCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13230 | FISCHER, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13231 | FISCHER, SUSAN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13232 | FISCHER, WANDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13233 | FISCHESSER, ANGELA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | D. PETERSON, N CLEVENGER | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13234 | FISH, CAROL | PETERSON & ASSOCIATES, P.C. | 801 W 47TH ST, STE 107 | D. PETERSON, N CLEVENGER | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13235 | FISH, EVELYN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13236 | FISH, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13237 | FISHBEIN, DEBRA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, D., FERRARO, JR. J. DIMATT | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13238 | FISHER, ALISON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13239 | FISHER, ALTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13240 | FISHER, AUBREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13241 | FISHER, BRENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13242 | FISHER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13243 | FISHER, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13244 | FISHER, DIANE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13245 | FISHER, DOLORES | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13246 | FISHER, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13247 | FISHER, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13248 | FISHER, KRISTINA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13249 | FISHER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13250 | FISHER, MARTHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13251 | FISHER, MARY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13252 | FISHER, MARY | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13253 | FISHER, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13254 | FISHER, MARYLEA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13255 | FISHER, MICHELE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13256 | FISHER, MITZIE | MOTLEY RICE, LLC | 50 CLAY STREET, 1 B | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13257 | FISHER, ROSALINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13258 | FISHER, ROSANNE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13259 | FISHER, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13260 | FISHER, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13261 | FISHER, SHEILA | ONDERLAW, LLC | 1 ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13262 | FISHER, SUSAN | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13263 | FISHER, SYLVIA | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13264 | FISHER, THERESA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13265 | FISHER-LACEY, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13266 | FISHERO, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13267 | FISHKIND, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13268 | FISHKIND, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13269 | FISHKIND, LYNN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13270 | FISHKIND, LYNN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13271 | FISHMAN, ALLISON | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13272 | FISHMAN, ARLENE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13273 | FISHMAN, KAREN | FELDMAN & PINTO | 30 S 15TH ST, 15TH FLOOR | LAURA A. FELDMAN | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13274 | FISK, JEAN ANNE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13275 | FISK, MICHELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13276 | FISKE, MARTHA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13277 | FISSEL, JAYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13278 | FITCH, CHERYL | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13279 | FITCH, DOROTHY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13280 | FITCH, HILDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13281 | FITCH, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13282 | FITCH, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13283 | FITCH, LISA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13284 | FITCH, MARIAN | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13285 | FITE, SHELBY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13286 | FITROS, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13287 | FITZ, KAREN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13288 | FITZ, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13289 | FITZ, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13290 | FITZ, RACHEL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13291 | FITZGERALD, AIMEE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13292 | FITZGERALD, DOROTHY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13293 | FITZGERALD, JENNIFER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13294 | FITZGERALD, JENNIFER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13295 | FITZGERALD, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13296 | FITZGERALD, RANAE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13297 | FITZGIBBON, CANDICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13298 | FITZHUGH, ANTONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13299 | FITZHUGH, ANTONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13300 | FITZHUGH, ANTONIA | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13301 | FITZHUGH, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13302 | FITZHUGH, BETTY | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13303 | FITZHUGH, SHERRI | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13304 | FITZMAURICE, BRIGETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13305 | FITZPATRICK, ALISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13306 | FITZPATRICK, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13307 | FITZPATRICK, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13308 | FITZPATRICK, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13309 | FITZPATRICK, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13310 | FITZPATRICK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13311 | FITZPATRICK, DENISE | TAUTFEST BOND | 5151 BELT LINE RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13312 | FITZPATRICK, DONNA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13313 | FITZPATRICK, PHYLLIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13314 | FITZPATRICK, WILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13315 | FITZSIMMONS, CAROL | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13316 | FITZSIMMONS, CAROL | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13317 | FITZWATER, LOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13318 | FITZWATER, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13319 | FIVECOAT, SONDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13320 | FIVGAS, AGNES | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13321 | FJAYAN, AQUILINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13322 | FLACK, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13323 | FLADER, JANE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13324 | FLAGG, JOCELYN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13325 | FLAGG, JOCELYN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13326 | FLAGLER, CONNIE MICHELLE | PRESZLER INJURY LAWYERS | RUSSELL HOWE | 151 EGLINTON AVENUE WEST | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13327 | FLAGLER, CONNIE MICHELLE | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13328 | FLAHARDY, FRANCIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13329 | FLAKE, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13330 | FLANAGAN, JILL | ASHCRAFT & GEREL, LLP | 1825 K. STREET, NW, STE 700 | M. PARFITT | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13331 | FLANAGAN, JILL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13332 | FLANAGAN, ROSIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13333 | FLANAGAN, ROXIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13334 | FLANAGAN, SHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13335 | FLANARY, SONYA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13336 | FLANDERS, ANGELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13337 | FLANERY, PAMELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13338 | FLANIGAN, VANESSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13339 | FLANNAGAN, DIANE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13340 | FLANNERY, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13341 | FLASHMAN, LINDA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13342 | FLECHA, JOSEPHINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13343 | FLECK, REBECCA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13344 | FLECKENSTEIN, PATSY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13345 | FLEDDERMAN, NELLMARY | PENDLEY, BAUDIN & COFFIN, LLP | 1515 POYDRAS STREET, SUITE 1400 | N.R. ROCKFORTE, E.P. FONTENOT | NEW ORLEANS | LA | 70118 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13346 | FLEENOR, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13347 | FLEENOR, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13348 | FLEISCHMAN, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13349 | FLEISHMAN, LADAWN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13350 | FLEITES, ROSA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13351 | FLEMING, BETTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13352 | FLEMING, CHERYL | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13353 | FLEMING, CHRISTINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13354 | FLEMING, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13355 | FLEMING, GAIL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13356 | FLEMING, HELEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13357 | FLEMING, HILDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13358 | FLEMING, MELISSA | GEOFFREY B. GOMPERS & ASSOC, P.C. | CITY CENTER; 1515 MARKET ST, STE 1650 | GOMPERS, GEOFFREY B. | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13359 | FLEMING, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13360 | FLEMINGS, LORENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13361 | FLEMISTER, RHONDA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13362 | FLEMISTER, RHONDA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13363 | FLENER, TAMATHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13364 | FLERCHINGER, LIZ EST OF D MCKILLIPS | BEVAN & ASSOCIATES LPA, INC. | C/O THOMAS BEVAN | 6555 DEAN MEMORIAL PKWY. | BOSTON HEIGHTS | OH | 44236 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13365 | FLESCH, VERONICA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13366 | FLESHIN, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13367 | FLESHIN, DIANE | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13368 | FLESHMAN, NATALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13369 | FLESHMAN, SUSAN | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13370 | FLESHMAN, VICKIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13371 | FLESHMAN, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13372 | FLETCHER, BARBARA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13373 | FLETCHER, BOBBIE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13374 | FLETCHER, CAROLYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13375 | FLETCHER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13376 | FLETCHER, CAROLYN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13377 | FLETCHER, CASAUNDRA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13378 | FLETCHER, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13379 | FLETCHER, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13380 | FLETCHER, CATHERINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13381 | FLETCHER, CATHERINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13382 | FLETCHER, DEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13383 | FLETCHER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13384 | FLETCHER, ELESA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13385 | FLETCHER, HOLLIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13386 | FLETCHER, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13387 | FLETCHER, KIMBERLY | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13388 | FLETCHER, LEZLIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13389 | FLETCHER, MARTHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13390 | FLETCHER, MILENA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13391 | FLETCHER, MIRANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13392 | FLETCHER, WANDA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13393 | FLEURETTE, GLENDA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13394 | FLEURY, ROSE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13395 | FLEURY, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13396 | FLEWELLEN, REGINA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13397 | FLICKER, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13398 | FLICKINGER, JACQUELINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13399 | FLIN, LEUREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13400 | FLINN, DANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13401 | FLINT, LISA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13402 | FLIPPIN, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13403 | FLOOD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13404 | FLUSS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13405 | FLONNORY, LINDA | BLASINGAME, BURCH, GARRARD & | P.C. | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13406 | FLOOD, ANITA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13407 | FLORENCE HAMILTON | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13408 | FLORENCE TAYLOR | PARAFINCZUK WOLF, P.A. | 5550 GLADES RD STE 500 | | BOCA RATON | FL | 33431-7277 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13409 | FLORENCE TAYLOR | PARAFINCZUK WOLF, P.A. | 9050 PINES BLVD STE 450-2 | | PEMBROKE PNES | FL | 33024-6401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13410 | FLORENCE, MICHELLE | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13411 | FLORENCE-SKIPPER, ANN | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13412 | FLORENT, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13413 | FLORES, ALICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13414 | FLORES, ALMA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13415 | FLORES, ANA | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13416 | FLORES, ANAMARIA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13417 | FLORES, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13418 | FLORES, ANITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13419 | FLORES, ANN | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13420 | FLORES, ANN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13421 | FLORES, ANNFRANCES | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13422 | FLORES, CARMEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13423 | FLORES, CARMEN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13424 | FLORES, CLAUDIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13425 | FLORES, CORAZON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13426 | FLORES, CORAZON | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13427 | FLORES, CORAZON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13428 | FLORES, CORAZON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13429 | FLORES, CORAZON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13430 | FLORES, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13431 | FLORES, DELFINA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13432 | FLORES, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13433 | FLORES, DIXIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13434 | FLORES, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13435 | FLORES, ESTHER | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13436 | FLORES, ESTHER | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13437 | FLORES, ESTHER | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13438 | FLORES, HAYDEE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13439 | FLORES, HELEN | CARAZO-QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13440 | FLORES, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13441 | FLORES, JESSICA; GREEN; VIRGINIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13442 | FLORES, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13443 | FLORES, LEAH | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13444 | FLORES, LEAH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13445 | FLORES, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13446 | FLORES, LIZETH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13447 | FLORES, LOUIS | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13448 | FLORES, LOUIS S. & FLORES, BERTHA G. | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13449 | FLORES, MARIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13450 | FLORES, MARIA | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13451 | FLORES, MARIANNE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13452 | FLORES, MARYANN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13453 | FLORES, MAXINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13454 | FLORES, MAXINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13455 | FLORES, MAXINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13456 | FLORES, NORMA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13457 | FLORES, OFELIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13458 | FLORES, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13459 | FLORES, PAULA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13460 | FLORES, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13461 | FLORES, RACHEL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13462 | FLORES, ROSALIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13463 | FLORES, ROSALIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13464 | FLORES, SYLVIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13465 | FLORES, THERESA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13466 | FLORES, THERESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13467 | FLORES, THERESA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13468 | FLORES, THERESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13469 | FLORES, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13470 | FLORES, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13471 | FLORES, THERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEL, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13472 | FLORES, TINA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13473 | FLORES, TINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13474 | FLORES, VERONICA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13475 | FLORES, VERONICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13476 | FLORES, YOLANDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | FLORES, YOLANDA | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13477 | FLORES, YRANIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13478 | FLORES-ANANY, ESMERALDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13479 | FLORES-RODRIGUEZ, SAMARY | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13480 | FLOREZ, ANITA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13481 | FLOREZ, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13482 | FLOREZ, MELISSA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13483 | FLOW, ELVA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13484 | FLOWE, SHERRY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13485 | FLOWERS, ANN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13486 | FLOWERS, DENISE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13487 | FLOWERS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13488 | FLOWERS, GLORIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13489 | FLOWERS, LILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13490 | FLOWERS, MARVIS | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13491 | FLOWERS, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13492 | FLOWERS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13493 | FLOWERS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13494 | FLOWERS, MARY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13495 | FLOWERS, SAMANTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13496 | FLOWERS, SAMANTHA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13497 | FLOWERS, SAMANTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13498 | FLOWERS, SAMANTHA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13499 | FLOWERS, SAMANTHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13500 | FLOWERS, SHIRLEY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13501 | FLOWERS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13502 | FLOWERS, TAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13503 | FLOWERS, TAMMY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13504 | FLOWERS, TRANSITA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13505 | FLOYD, ALMA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13506 | FLOYD, AVA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13507 | FLOYD, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13508 | FLOYD, BETTINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13509 | FLOYD, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13510 | FLOYD, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13511 | FLOYD, GLORIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13512 | FLOYD, JEANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13513 | FLOYD, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13514 | FLOYD, JENNIFER | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13515 | FLOYD, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13516 | FLOYD, JENNIFER | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13517 | FLOYD, JENNIFER | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13518 | FLOYD, PARIS | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13519 | FLOYD, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13520 | FLOYD, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13521 | FLOYD, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13522 | FLOYD, VIVIAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13523 | FLOYD, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13524 | FLOYD-TOBLER, ROSALYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13525 | FLUHARTY, BRENDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13526 | FLUHARTY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13527 | FLUKER, MILDRED | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13528 | FLUKER, ROSIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13529 | FLUNDER, JOANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13530 | FLURRY, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13531 | FLYNN, CATHY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13532 | FLYNN, CATINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13533 | FLYNN, CYNTHIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13534 | FLYNN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13535 | FLYNN, JANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.13536 | FLYNN, KAREN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13537 | FLYNN, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13538 | FLYNN, REGINA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13539 | FLYNN, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13540 | FLYNN, SUSAN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13541 | FLYNN, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13542 | FLYNT, FRANCES | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13543 | FOARD, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13544 | FOCHT, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13545 | FOCHTMAN, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13546 | FODA, RANDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13547 | FODA, RANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13548 | FODA, RANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13549 | FODA, RANDA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13550 | FODA, RANDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13551 | FODD, GAILTRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13552 | FODELL, NANCY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13553 | FODERA, DONNA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13554 | FODROCY, JEANNE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13555 | FOERSTER, CAROL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13556 | FOGARTY, CARMINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13557 | FOGARTY, DOLORES | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13558 | FOGARTY, DOLORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13559 | FOGEL, HARRIET | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228-1111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13560 | FOGEL, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13561 | FOGEL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13562 | FOGG, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13563 | FOGLE, CAROL | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13564 | FOGLE, CYNTHIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13565 | FOGLE, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13566 | FOGLE, ERNESTINE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13567 | FOGLE, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13568 | FOGLE, SHERYL | ARNOLD & ITKIN LP | K ARNOLD, J ITKIN, N WIEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13569 | FOHN, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13570 | FOISY, BERNADETTE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13571 | FOLDS, BEVERLY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13572 | FOLEY, BRANDI | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13573 | FOLEY, CAMILLE | WAGNER REESE, LLP | 11939 NORTH MERIDIAN STREET | | CARMEL | IN | 46032 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13574 | FOLEY, HEIDI | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13575 | FOLEY, SUSAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13576 | FOLEY-LANDRY, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13577 | FOLEY-LANDRY, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13578 | FOLIGNO, PHYLLIS | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13579 | FOLIO, LORENTINA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13580 | FOLIO, LORENTINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13581 | FOLIO, LORENTINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13582 | FOLKESTAD, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13583 | FOLKS, LENDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13584 | FOLKS, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13585 | FOLOKY, VERONICA | LEVIN SEDRAN & BERMAN | 510 WALNUT STREET, STE 500 | BERMAN, LAURENCE S. | PHILADELPHIA | PA | 19106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13586 | FOLSOS, CASIMERA | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13587 | FOLSOM, NORMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13588 | FOLSOM, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13589 | FOLTZ, ANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13590 | FOLTZ, JENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13591 | FOMBY, WILAMAEAN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13592 | FONCERRADA, PENNY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13593 | FONDREN, SUSAN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13594 | FONDREN, SUSAN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13595 | FONDULIS, DEBRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13596 | FONG-UNG FRAILEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13597 | FONNER, CYNTHIA | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13598 | FONSECA, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13599 | FONT, ANN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13600 | FONTAINE, BRIDGET | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13601 | FONTAINE, DEBORAH | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13602 | FONTAINE, THERESA | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13603 | FONTANA, LORRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13604 | FONTANELLE, HOPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13605 | FONTENOT, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13606 | FONTENOT, LINDA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13607 | FOOTE, DAWN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13608 | FOOTE, LILLIE | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP | 12 W LINCOLN ST | | BELLEVILLE | IL | 62220 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13609 | FOOTE, LINDA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13610 | FOOTE, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13611 | FOOTMAN-DACIL, LEAHRE | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13612 | FOOTS, SONJA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13613 | FORANCE, JOANN | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13614 | FORANCE, JOANN | HERMAN GEREL, LLP | 820 OKEEFE AVENUE | HIRSCH, ANDREA S | NEW ORLEANS | LA | 70113 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13615 | FORBERG, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13616 | FORBES, ANGELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13617 | FORBES, BRENDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13618 | FORBES, JANES | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13619 | FORBES, OPIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13620 | FORBES, REBECCA | FLETCHER V. TRAMMELL | 3262 WESTHIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13621 | FORCE, JODI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13622 | FORCIER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13623 | FORD, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13624 | FORD, BARBARA | LEVY BALDANTE FINNEY & RUBENSTEIN | 1845 WALNUT ST., SUITE 1300 | RUBENSTEIN, MARTIN R COHEN, MARK R. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13625 | FORD, BELINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13626 | FORD, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13627 | FORD, DEANNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13628 | FORD, DENISE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13629 | FORD, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13630 | FORD, DORIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13631 | FORD, ELIZABETH | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13632 | FORD, GLENDA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13633 | FORD, GLORIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13634 | FORD, HILDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13635 | FORD, IRENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13636 | FORD, JESSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13637 | FORD, KATHLEEN | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13638 | FORD, LAVANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13639 | FORD, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13640 | FORD, LYNDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13641 | FORD, MARRISSIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13642 | FORD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13643 | FORD, NEOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13644 | FORD, PAULETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13645 | FORD, PRISCILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13646 | FORD, RUBASHUANA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13647 | FORD, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13648 | FORD, STACEY | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13649 | FORD, TAMYKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13650 | FORD, THELMA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13651 | FORD, THELMA | GREER, RUSSELL, DENT & LEATHERS, PA | POST OFFICE BOX 907 | | TUPELO | MS | 38802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13652 | FORD, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13653 | FORDE, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13654 | FORDHAM, PHYLLIS | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13655 | FORD-KNIGHT, JULIETTA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13656 | FORDYCE, JOHNNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13657 | FORDYCE, JOHNNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13658 | FORDYCE, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13659 | FOREMAN, CHANTHONY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13660 | FOREMAN, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13661 | FOREMAN, GEORGANNA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13662 | FOREMAN, JOANN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13663 | FOREST, HILDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13664 | FORET, ELOISE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13665 | FORGAR, TERRY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13666 | FORGBARR, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13667 | FORGET, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13668 | FORLIVESI-AMARAL, LISA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13669 | FORLIVESI-AMARAL, LISA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13670 | FORMALEJO, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13671 | FORMALEJO, TONI | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13672 | FORMALEJO, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13673 | FORMALEJO, TONI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13674 | FORMALEJO, TONI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13675 | FORMAN, CHARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13676 | FORMAN, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13677 | FORMAN,JEFFREY A ESTATE OF D | FAHRENBACH, KELLEY & FERRARO, LLP | C/O EDWARD KELLEY | 950 MAIN AVENUE, SUITE 1300 | CLEVELAND | OH | 44113 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13678 | FORNEY, LULA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13679 | FORNEY, THERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13680 | FORNWALT, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13681 | FORREST, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13682 | FORREST, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13683 | FORREST, SANDY | GRANT & EISENHOFER P. A. | 123 JUSTISON STREET | | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13684 | FORREST,V; GIESE,V; MARINO,D; VOGELER,S | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13685 | FORREST,V; GIESE,V; MARINO,D; VOGELER,S | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13686 | FORREST,V; GIESE,V; MARINO,D; VOGELER,S | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13687 | FORREST,V; GIESE,V; MARINO,D; VOGELER,S | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13688 | FORRESTER, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13689 | FORRESTER, LAVERNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13690 | FORRESTER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13691 | FORRIDER, DONNA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13692 | FORSBERG, JESSICA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13693 | FORSBERG, JESSICA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13694 | FORSE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13695 | FORSEY, PATRICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13696 | FORSHEE, DORIS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13697 | FORSTALL, JANELL | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13698 | FORSTER, GRACE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13699 | FORSTING, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13700 | FORSTON, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13701 | FORSYTH, EMILY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13702 | FORSYTH, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13703 | FORSYTHE, ANTOINETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13704 | FORSYTHE, BARBARA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13705 | FORSYTHE, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13706 | FORT, BETTY | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. MARIETTA | | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13707 | FORT, BETTY | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13708 | FORT, KATHRYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13709 | FORTE, JOAN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13710 | FORTI, MARILYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13711 | FORTIER, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13712 | FORTIER, SANDRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13713 | FORTNER, GINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13714 | FORTON, EVELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13715 | FORTS, GLORIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13716 | FORTT, LOUISE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13717 | FORTUNATA LIBERATORE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13718 | FORTUNATO, EILEEN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13719 | FORTUNE, ERIN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13720 | FORY, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13721 | FOSELLA, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13722 | FOSS, KAREN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13723 | FOSSA, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13724 | FOSSELL, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13725 | FOSTEESTATE, EDWIN OF C MCKNIGHT-FOSTER | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13726 | FOSTER, ANISSA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13727 | FOSTER, BETTYE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13728 | FOSTER, BONNIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13729 | FOSTER, BONNIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13730 | FOSTER, BRANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13731 | FOSTER, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13732 | FOSTER, CATINNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13733 | FOSTER, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13734 | FOSTER, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13735 | FOSTER, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13736 | FOSTER, DESIREE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13737 | FOSTER, DIANNE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13738 | FOSTER, EVA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13739 | FOSTER, GEORGIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13740 | FOSTER, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13741 | FOSTER, JANNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13742 | FOSTER, JEANIE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13743 | FOSTER, JEANITTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13744 | FOSTER, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13745 | FOSTER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13746 | FOSTER, KRISTEN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13747 | FOSTER, KRISTINA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13748 | FOSTER, LINDA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13749 | FOSTER, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13750 | FOSTER, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13751 | FOSTER, LINDA | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13752 | FOSTER, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13753 | FOSTER, LISA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DR | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13754 | FOSTER, LIZZIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13755 | FOSTER, LOTTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13756 | FOSTER, LOTTIE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13757 | FOSTER, MAGGIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13758 | FOSTER, MARIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13759 | FOSTER, MYRNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13760 | FOSTER, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13761 | FOSTER, NICOLE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13762 | FOSTER, PAMELA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13763 | FOSTER, ROBIN | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13764 | FOSTER, SHERI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13765 | FOSTER, STACEY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13766 | FOSTER, SYLVIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13767 | FOSTER, TAMMY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13768 | FOSTER, TRACY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13769 | FOSTER, VICKI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13770 | FOSTER, VICKI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13771 | FOSTER, VICKI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13772 | FOSTER, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13773 | FOSTER, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13774 | FOSTER, VIRGINIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13775 | FOSTER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13776 | FOSTER, ZIPPORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13777 | FOSTER, ZIPPORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13778 | FOSTER, ZIPPORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13779 | FOSTER, ZIPPORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13780 | FOUCH, KATIE | SERLING & ABRAMSON, P.C. | C/O ERIC B. ABRAMSON | 280 N OLD WOODWARD AVE, STE 406 | BIRMINGHAM | MI | 48009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13781 | FOUCH, T & FOUCH, K EST OF KATIE FOUCH | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13782 | FOUCHIE, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13783 | FOULKES, SUZANNE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13784 | FOUNTAIN, CASSANDRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13785 | FOUNTAIN, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13786 | FOURNIER, M | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13787 | FOURNIER, M | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13788 | FOURNIER, MONIQUE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13789 | FOURNIER, REBECCA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13790 | FOUST, DIANNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13791 | FOUST, GLADYS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13792 | FOUST, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13793 | FOUST, LETITIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13794 | FOUT, DIANNA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J., & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13795 | FOUT, JEANNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13796 | FOWLE, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13797 | FOWLE, KAREN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13798 | FOWLE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13799 | FOWLE, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13800 | FOWLE, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13801 | FOWLER, AZAZIAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13802 | FOWLER, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13803 | FOWLER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13804 | FOWLER, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13805 | FOWLER, CHERYL | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13806 | FOWLER, CHERYL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13807 | FOWLER, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13808 | FOWLER, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13809 | FOWLER, DIANE AND FOWLER, CLINTON | FROST LAW FIRM, PC | C/O SCOTT FROST | 273 WEST 7TH STREET | SAN PEDRO | CA | 90731 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13810 | FOWLER, FAITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13811 | FOWLER, FAITH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13812 | FOWLER, FAITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13813 | FOWLER, FAITH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13814 | FOWLER, FAITH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13815 | FOWLER, GAIL | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13816 | FOWLER, JULIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13817 | FOWLER, KAROL | FOX AND FARLEY | 310 N. MAIN STREET | | CLINTON | TN | 37716 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13818 | FOWLER, LAURA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13819 | FOWLER, LINDA | MOORE LAW GROUP PLLC | 1473 SOUTH 4TH STREET | SMITH, ASHTON ROSE | LOUISVILLE | KY | 40208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13820 | FOWLER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13821 | FOWLER, MARY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13822 | FOWLER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13823 | FOWLER, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13824 | FOWLER, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13825 | FOWLER, MOLLY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13826 | FOWLER, NINA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13827 | FOWLER, PENNY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13828 | FOWLER, SHERI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13829 | FOWLER, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13830 | FOX, ANGELA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13831 | FOX, ANN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13832 | FOX, BONNIE | TORHOERMANN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13833 | FOX, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13834 | FOX, CYNTHIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13835 | FOX, DEBORAH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13836 | FOX, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13837 | FOX, ELDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13838 | FOX, HELEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13839 | FOX, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13840 | FOX, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13841 | FOX, JACQUELINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13842 | FOX, JEANETTE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13843 | FOX, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13844 | FOX, KATHLEEN | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13845 | FOX, LESLIE | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. | | 1634 SPRUCE ST SCHOENHAUS, TODD A | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13846 | FOX, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13847 | FOX, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13848 | FOX, LORRIE | GOLDENBERGLAW PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13849 | FOX, MARIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13850 | FOX, MARJORIE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13851 | FOX, MEGAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13852 | FOX, MELINDA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13853 | FOX, MELISSA AND FOX, MICHAEL | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE | C/O MICHELLE C. MURTHA | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13854 | FOX, PAM | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13855 | FOX, SARAH | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13856 | FOX, SARAH | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13857 | FOX, STEPHANIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13858 | FOX, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13859 | FOX, SUSAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13860 | FOX, TERESA | BAILEY & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13861 | FOX, TERESA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13862 | FOX, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13863 | FOX, VANESSA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13864 | FOX, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13865 | FOX, VANESSA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13866 | FOX, VANESSA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13867 | FOX, YVETTE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13868 | FOXWELL, ROSE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13869 | FOXWORTH, RAYLETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13870 | FOXWORTH, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13871 | FOY, IOLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13872 | FRACASSE, ANNIE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13873 | FRAGA, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13874 | FRAILEY, FONG-LING | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13875 | FRALEY, DOLLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13876 | FRANCE, KATHLEEN | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13877 | FRANCES BLANKENSHIP | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13878 | FRANCES BLANKENSHIP | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13879 | FRANCES COSTLEY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13880 | FRANCES GARMAN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13881 | FRANCES SKITZKI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13882 | FRANCESCHINI, CATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13883 | FRANCESE, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13884 | FRANCES-JONES, BRENDA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13885 | FRANCHI, FRANCESCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13886 | FRANCINE CAMPBELL | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13887 | FRANCIS, AISHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13888 | FRANCIS, ANNE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13889 | FRANCIS, CHRISTINA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13890 | FRANCIS, CRYSTAL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13891 | FRANCIS, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13892 | FRANCIS, EVELYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13893 | FRANCIS, FLORENCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13894 | FRANCIS, KATHLEEN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13895 | FRANCIS, MAGGY | REMER & GEORGES-PIERRE, PLLC | 44 WEST FLAGLER STREET, SUITE 2200 | | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13896 | FRANCIS, MIKE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13897 | FRANCIS, NELDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13898 | FRANCIS, SUSAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13899 | FRANCIS, WANDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13900 | FRANCISSIMPIER, MORGAN | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13901 | FRANCK, NENITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13902 | FRANCO, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13903 | FRANCO, CLAUDIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13904 | FRANCO, GLADYS | WATERS & KRAUS, LLP | MACLEAN, LESLIE J | 3141 HOOD STREET, STE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13905 | FRANCO, JULIE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13906 | FRANCO, MISTI | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13907 | FRANCOIS, CARLA | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE 1 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13908 | FRANCUCK, JANET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13909 | FRANGOS, PATRICIA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13910 | FRANK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13911 | FRANK, ERIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13912 | FRANK, ERIN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13913 | FRANK, ERIN | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET LUNDY, MATTHEW KOHRS, | NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13914 | FRANK, ERIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13915 | FRANK, ERIN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13916 | FRANK, ERIN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13917 | FRANK, JOANNE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13918 | FRANK, JOANNE | THE SEGAL LAW FIRM | AMOS, IL C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13919 | FRANK, JOHNNA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13920 | FRANK, JULIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13921 | FRANK, KAREN ANITA | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13922 | FRANK, LISA L. EST OF JUDITH BLANKENSHEN | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13923 | FRANK, LOTTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13924 | FRANK, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13925 | FRANK, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13926 | FRANK, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13927 | FRANK, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13928 | FRANKE, JANET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13929 | FRANKENBERRY, SUSAN | NASS CANCELLIERE BRENNER | 1515 MARKET STREET, SUITE 2000 | | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13930 | FRANKHAUSER, PAULA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13931 | FRANKLIN, ANDREA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13932 | FRANKLIN, ANGELA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13933 | FRANKLIN, BRITTIE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13934 | FRANKLIN, CYNTHIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13935 | FRANKLIN, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13936 | FRANKLIN, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13937 | FRANKLIN, ELOISE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13938 | FRANKLIN, ELVA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13939 | FRANKLIN, FELICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13940 | FRANKLIN, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13941 | FRANKLIN, JESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13942 | FRANKLIN, JOCYLN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13943 | FRANKLIN, KRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13944 | FRANKLIN, LAYNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13945 | FRANKLIN, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13946 | FRANKLIN, LINDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13947 | FRANKLIN, LINDA | D'AMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13948 | FRANKLIN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13949 | FRANKLIN, MARLENE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13950 | FRANKLIN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13951 | FRANKLIN, OLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13952 | FRANKLIN, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13953 | FRANKLIN, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13954 | FRANKLIN, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13955 | FRANKLIN, SHERRY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13956 | FRANKLIN, SONIA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13957 | FRANKLIN, TERESA | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13958 | FRANKLIN, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13959 | FRANKLIN, VERONICA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13960 | FRANKLIN, VERONICA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13961 | FRANKLIN, VERONICA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13962 | FRANKLIN, VERONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13963 | FRANKLIN, VERONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13964 | FRANKLIN, WAVERLYNN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13965 | FRANKLIN-JACKSON, SHARINESE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13966 | FRANKLIN-KNIGHT, PENNY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13967 | FRANKOSKI, LISA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13968 | FRANKS, LEANANI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13969 | FRANKS, QUANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13970 | FRANLIN KIRK | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13971 | FRANS, ANITA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13972 | FRANTZ, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13973 | FRANTZ, KAREN | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13974 | FRANTZ, KAREN | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1060 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13975 | FRANTZ, MARY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13976 | FRANULOVICH-MARTIN, TINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13977 | FRANZ, CATHERINE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13978 | FRANZ, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13979 | FRANZEN, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13980 | FRANZEN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13981 | FRASCA, JANINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13982 | FRASER, LAURA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13983 | FRASER, MELISSA HELEN ANNETTE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13984 | FRASER, NICHOLE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13985 | FRASER, NICOLE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13986 | FRASER, NICOLE | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13987 | FRASER, NICOLE | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13988 | FRASURE, SHAUNA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13989 | FRATANTARO, LUCIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13990 | FRATANTARO, LUCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13991 | FRAUSTO, BEATRIZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13992 | FRAUSTO, BEATRIZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13993 | FRAUSTO, BEATRIZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13994 | FRAUSTO, BEATRIZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13995 | FRAUSTO, BEATRIZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13996 | FRAUSTO, BEATRIZ | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13997 | FRAUSTO, BEATRIZ | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13998 | FRAUSTO, BEATRIZ | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.13999 | FRAUSTO, BEATRIZ | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14000 | FRAUSTO, BEATRIZ | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14001 | FRAZEE, ELIZABETH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14002 | FRAZIER, THERESA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14003 | FRAZIER, AGNES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14004 | FRAZIER, BERTHA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14005 | FRAZIER, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14006 | FRAZIER, CAROL | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14007 | FRAZIER, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14008 | FRAZIER, ELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14009 | FRAZIER, GEORGIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14010 | FRAZIER, HEATHER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14011 | FRAZIER, JENNIFER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14012 | FRAZIER, JOYCE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14013 | FRAZIER, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14014 | FRAZIER, JULIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14015 | FRAZIER, KATRINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14016 | FRAZIER, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14017 | FRAZIER, KHADIJA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14018 | FRAZIER, LAVERNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14019 | FRAZIER, LUANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14020 | FRAZIER, PAMELA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14021 | FRAZIER, SADIE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14022 | FRAZIER, SANDRA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14023 | FRAZIER, SANDRA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14024 | FRAZIER, TONIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14025 | FRAZIER, TONIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14026 | FRAZIER, TONIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14027 | FRAZIER, TONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14028 | FRAZIER, TONIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14029 | FRAZIER, TONYA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14030 | FRAZIER, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14031 | FRAZIER, YOLAND | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14032 | FREDELL, SALLY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14033 | FREDENBURGH, LEONORA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14034 | FREDERIC, SONJA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14035 | FREDERICK, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14036 | FREDERICK, AMY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14037 | FREDERICK, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14038 | FREDERICK, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14039 | FREDERICK, AMY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14040 | FREDERICK, AMY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14041 | FREDERICK, JENNIFER | NAPOLI SHKOLNIK, PLLC | 919 NORTH MARKET STREET, SUITE 1801 | HRUBIEC, R. JOSEPH | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14042 | FREDERICK, JENNIFER | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14043 | FREDERICK, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14044 | FREDERICK, KIMBERLY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14045 | FREDERICK, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14046 | FREDERICK, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14047 | FREDERICK, SHERRI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14048 | FREDERICKS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14049 | FREDERICKS, LINDA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14050 | FREDERICKS, ROBERTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14051 | FREDRICK, CAROL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14052 | FREDRICK, LINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14053 | FREDRICKS, LISA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14054 | FREDRICKSON, MELISSA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14055 | FREDSALL, GLORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14056 | FREE, LINDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14057 | FREEBURG, SHAUN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14058 | FREELAND, CHARLOTTE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14059 | FREEMAN, ALETHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14060 | FREEMAN, BELINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14061 | FREEMAN, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14062 | FREEMAN, BENNETTA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14063 | FREEMAN, BENNETTA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14064 | FREEMAN, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14065 | FREEMAN, BLANCHE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14066 | FREEMAN, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14067 | FREEMAN, COLEEN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14068 | FREEMAN, DARLENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14069 | FREEMAN, DEBORAH | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14070 | FREEMAN, DONNARAE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14071 | FREEMAN, EMERALD | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14072 | FREEMAN, GLORIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14073 | FREEMAN, JACQUELYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14074 | FREEMAN, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14075 | FREEMAN, JESSICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14076 | FREEMAN, JOYCE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14077 | FREEMAN, JULIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14078 | FREEMAN, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14079 | FREEMAN, KIM | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14080 | FREEMAN, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14081 | FREEMAN, KIM | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14082 | FREEMAN, KIM | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14083 | FREEMAN, KIMBERLEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14084 | FREEMAN, KIMBERLY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14085 | FREEMAN, KIMBERLY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14086 | FREEMAN, LANEICE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14087 | FREEMAN, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14088 | FREEMAN, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14089 | FREEMAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14090 | FREEMAN, MARY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14091 | FREEMAN, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14092 | FREEMAN, PAMELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14093 | FREEMAN, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14094 | FREEMAN, ROBERTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14095 | FREEMAN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14096 | FREEMAN, SANDRA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14097 | FREEMAN, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14098 | FREEMAN, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14099 | FREEMAN, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14100 | FREEMAN, TERREZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14101 | FREEMAN, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14102 | FREEMAN, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14103 | FREEMAN-CALLAHAN, LEATHA | HOSSLEY EMBRY LLP | 515 S. VINE AVE | | TYLER | TX | 75702 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14104 | FREETHY-HOCKRIDGE, JOAN | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14105 | FREEZE, IRENE | THE SEGAL LAW FIRM | AMOS, II, C.; FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14106 | FREGER, VICTORIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14107 | FREGER, VICTORIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14108 | FREGER, VICTORIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14109 | FREGER, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14110 | FREGER, VICTORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14111 | FREIBURGER, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14112 | FREIDA, ANNAMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14113 | FREIDA, ANNAMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14114 | FREIDA, ANNAMARIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14115 | FREIDA, ANNAMARIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14116 | FREIER, CATHERINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14117 | FREITAS, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14118 | FREITAS, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14119 | FREITAS, PHYLLIS | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14120 | FRELIGH, AMY | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14121 | FRELIX, SANDRA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14122 | FREMOUNT, MICHELLE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14123 | FREMOUNT, ROSALYN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RAZOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14124 | FRENCH, CLARA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14125 | FRENCH, CYNDEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14126 | FRENCH, DIANA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14127 | FRENCH, GENEVA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, MATTHEW; MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14128 | FRENCH, GLENDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14129 | FRENCH, JEANNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, MATTHEW; MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14130 | FRENCH, PAMELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14131 | FRENCH, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14132 | FRENCH, TERESA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14133 | FRENDO, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14134 | FRERES, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14135 | FRERICHS, MARLENE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14136 | FREUDENTHAL, JENNIFER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14137 | FREW, ELIZABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14138 | FREY, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14139 | FRIAS, GIANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14140 | FRICK, KAREN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14141 | FRICK, KAREN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14142 | FRICK, KAREN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14143 | FRICK, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14144 | FRIE, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14145 | FRIE, ERIK | PETERSON & ASSOCIATE, P.C. | 801 W 47TH ST, STE 107 | D. PETERSON, N CLEVENGER | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14146 | FRIE, ROSALIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14147 | FRIE, ROSALIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14148 | FRIE, ROSALIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14149 | FRIE, ROSALIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14150 | FRIE, ROSALIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14151 | FRIED, SANDRA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14152 | FRIEDMAN, MADELINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14153 | FRIEDRICH, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14154 | FRIEDRICH, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14155 | FRIEND, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14156 | FRIEND, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14157 | FRIEND, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14158 | FRIEND, DARLENE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14159 | FRIEND, DARLENE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14160 | FRIEND, DARLENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14161 | FRIEND, GLENNA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14162 | FRIEND, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14163 | FRIGON, MICKEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14164 | FRISBIE-JONES, ANITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14165 | FRISBY, PATRICIA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14166 | FRISCHOLZ, RUTH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14167 | FRISCO, CARIN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14168 | FRISSORA, ANNETTE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14169 | FRITCH, CAROL | DRISCOLL FIRM, P.C. | 7110 W. MAIN STREET | DRISCOLL, JOHN J. | BELLEVILLE | IL | 62223 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14170 | FRITSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14171 | FRITZ, DARLENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14172 | FRITZ, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14173 | FRITZ, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14174 | FRITZ, TANYA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14175 | FRIZELL, CHEREE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14176 | FRIZELL, MARLENE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14177 | FROCK, MEGHAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14178 | FROELICH, LEONA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14179 | FROGGE, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14180 | FRONCHECK, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14181 | FRONK, SUZANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14182 | FROST, BELINDA AND FROST, THOMAS | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14183 | FROST, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14184 | FROST, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14185 | FROST, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14186 | FROST, FU-CHYUNG | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14187 | FROST, LINDA | BROWN CHIARI LLP | 2470 WALDEN AVENUE | WALSH, THERESA M. | BUFFALO | NY | 14225 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14188 | FROST, MARY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14189 | FROST, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14190 | FROST-PEMBERTON, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14191 | FROTHINGHAM, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14192 | FROWNFELTER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14193 | FRUCIANO, MARIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14194 | FRUGE, ASHLEY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14195 | FRY, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14196 | FRY, LAURA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14197 | FRY, ROXY | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14198 | FRY, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14199 | FRYE, CECELIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14200 | FRYE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14201 | FRYE, KATHLEEN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14202 | FRYE, KATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14203 | FRYE, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14204 | FRYE, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14205 | FRYE-MORAGNE, ANN | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | RIDDLE, KRISTOFER S. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14206 | FRYE-MORAGNE, ANN | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14207 | FRYE-POE, LANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14208 | FRYER, KIMBERLY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14209 | FRYMIRE, ELIZABETH | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14210 | FRYMYER, TAMMY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14211 | FUCHS, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14212 | FUDGE-HITE, FLORENCE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14213 | FUECHSEL, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14214 | FUEL, LOYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14215 | FUENTES, PATSY | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14216 | FUGATE, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14217 | FUGATE, VONDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14218 | FUGATE, VONDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14219 | FUGATE, VONDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14220 | FUGATE, VONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14221 | FUGATE, VONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14222 | FUGIEL, DEBRA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14223 | FUGIEL, DEBRA | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14224 | FUGLER, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14225 | FUHR, JOAN | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14226 | FUHRMANN, MARGARETE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14227 | FUJII, KRYSTAL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14228 | FULEY, KAREN | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14229 | FULFER, MARIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14230 | FULGIONE, ELEANOR | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14231 | FULK, NANCY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14232 | FULKERSON, CHRISTINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14233 | FULKERSON, ELRINA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14234 | FULKERSON, ELRINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14235 | FULKERSON, PHOEBE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14236 | FULLARD, FELISHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14237 | FULLER, GEORGIA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14238 | FULLEN, RICHARD | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14239 | FULLEN, RICHARD W | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14240 | FULLER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14241 | FULLER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14242 | FULLER, DIANNA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14243 | FULLER, GLORIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14244 | FULLER, JESSICA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14245 | FULLER, KARLA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14246 | FULLER, KATHLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14247 | FULLER, LILLIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14248 | FULLER, LYNN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14249 | FULLER, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14250 | FULLER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14251 | FULLER, OTHELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14252 | FULLER, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14253 | FULLER, PEARL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14254 | FULLER, ROBIN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14255 | FULLER, SHERRY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14256 | FULLER, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14257 | FULLER, SUSAN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14258 | FULLER, TAMBRIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14259 | FULLER, THRESIA | LUNDY, LUNDY, SOILEAU & SLVEN, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14260 | FULLER, TIPPHANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14261 | FULLER-CROUCH, LEAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14262 | FULLERTON, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14263 | FULLERTON, ESTELITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14264 | FULLMORE, MIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14265 | FULMER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14266 | FULMER, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14267 | FULP, CHRISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14268 | FULTON, ANNIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14269 | FULTON, ANNIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14270 | FULTON, DOLORES | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14271 | FULTON, HOLLI | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14272 | FULTON, HOLLI | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14273 | FULTON, HOLLI | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14274 | FULTON, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14275 | FULTON, TARITA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14276 | FULTON, WINIFRED | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14277 | FULTZ, DAWNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14278 | FUNDERBURK, ANNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14279 | FUNDERBURK, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14280 | FUNDERBURK, DORA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14281 | FUNDERBURKE, DEBORAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14282 | FUNES, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14283 | FUNG, MARY | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14284 | FUNT, CAROLINE | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14285 | FUOCCO, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14286 | FUOCCO, CHARLENE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14287 | FUOCCO, CHARLENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14288 | FUOCO, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14289 | FUOCO, CHARLENE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14290 | FUOCO, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14291 | FUOCO, CHARLENE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14292 | FUOCO, CHARLENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14293 | FUOSS, BRENDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14294 | FUQUA, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14295 | FUQUAY, BINRU | LIAKOS LAW APC | 955 DEEP VALLEY DR | SUITE 3900 | PALOS VERDES PENINSULA | CA | 90274 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14296 | FUQUAY, SHIRLEY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14297 | FUQUAY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14298 | FURBY, REVA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14299 | FURHMAN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14300 | FURIA, MARINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14301 | FURLONG, CRYSTAL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14302 | FURMAN, BETZY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14303 | FURNISH, DEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14304 | FURY, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14305 | FUSARO, CARMELA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14306 | FUSCO, REGINA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14307 | FUSEK, BETSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14308 | FUSELIER, KIMBERLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14309 | FUSELIER, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14310 | FUSELLO, KRISTIN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14311 | FUSON, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14312 | FUSON, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14313 | FUSSELL, JOSEPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14314 | FUST, CAROL | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14315 | FUST, CAROL | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14316 | FUTADO, MICHELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14317 | FUTCH, LESLIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14318 | FUTCH, LESLIE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14319 | FUTCH, LESLIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14320 | FUTCH, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14321 | FUTCH, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, M. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14322 | FUTCH, TAMMY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14323 | FUTERMAN, DIANE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14324 | FUZESSY, SHARON | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14325 | FUZESSY, SHARON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14326 | FYHRIE, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14327 | FYLER, BEVERLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14328 | FYOCK, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14329 | GAAL, TAMARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14330 | GABALDON, EPITACIO | DICKEY LAW FIRM, LLP | C/O AARON DICKEY | 1104 MOORLANDS DRIVE | ST. LOUIS | MO | 63117 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis For Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14331 | GABBARD, PENELOPE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14332 | GABBERT, ROBIN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14333 | GABBERT-ROBERTSON, MARVALEE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14334 | GABBITAS, ERMA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14335 | GABEL, MARY | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14336 | GABLE, BRENDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14337 | GABLE, ERNESTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14338 | GABLE, JADE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14339 | GABLE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14340 | GABLER, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14341 | GABLER, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14342 | GABREE, LAURA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14343 | GABRIEL, DEBORAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14344 | GABRIEL, DEBRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14345 | GABRIEL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14346 | GABRIELE, ALICE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14347 | GABRIELE, CARMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14348 | GABRIELE, CARMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14349 | GABRIELE, CARMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14350 | GABRION, LUCINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14351 | GABRISZESKI, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14352 | GABUTIN, ROSALINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14353 | GACCETTA, WANDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14354 | GADBERRY, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14355 | GADD, DONNA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14356 | GADD, DONNA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14357 | GADDIE, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14358 | GADDY, DENICKA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14359 | GADFIELD, MERRY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14360 | GADSDEN, MINNIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14361 | GADSON, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14362 | GADSON, GLORIA | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14363 | GADSON, OCTAVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14364 | GADSON, ROSE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14365 | GAETAN, BRENDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14366 | GAFFEY, CHERYL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14367 | GAFFEY, KATHLEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14368 | GAFFNEY, ALEEN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14369 | GAFFNEY, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14370 | GAFFNEY, KAYLA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14371 | GAFFNEY, MYRNA | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14372 | GAFFNEY, MYRNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14373 | GAFFORD, MARY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14374 | GAGE, HATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14375 | GAGE, HAZEL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14376 | GAGE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14377 | GAGE, WANDA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14378 | GAGLIANO, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14379 | GAGLIARDI, MARY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14380 | GAGLIARDI, ROSALIA | LOCKS LAW FIRM | 601 WALNUT STREET SUITE 720 E | 170 SOUTH INDEPENDENCE MALL WEST | PHILADELPHIA | PA | 19106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14381 | GAGLIARDI, ROSALIA AND GAGLIARDI, ENRICO | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14382 | GAGLIARDI, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14383 | GAGLIARDI-JEAN, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14384 | GAGNE, SUSAN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14385 | GAGNON, GEORGEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14386 | GAGNON, GEORGEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14387 | GAGNON, GEORGEANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14388 | GAIGL, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14389 | GAIL CHAVIS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14390 | GAIL JOHNSON | FLETCHER V. TRAMMELL | BINSTOCK, MELISSA & TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14391 | GAIL TRAVER | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14392 | GAINER, BARBARA | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14393 | GAINES, AGNES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14394 | GAINES, BESSIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14395 | GAINES, CATHERINE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14396 | GAINES, CELESTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14397 | GAINES, FAY | THE KING FIRM | 2912 CANAL STREET | GELGER, ANDREW J. | NEW ORLEANS | LA | 20119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14398 | GAINES, GWENDOLYN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14399 | GAINES, HEATHER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14400 | GAINES, LYNN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14401 | GAINES, PEARL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14402 | GAINES, SHARI | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14403 | GAINES-DANIEL, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14404 | GAINEY, AMANDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14405 | GAINEY, JEANETTE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14406 | GAINEY, MARY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14407 | GAIR-LEVIN, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14408 | GAITANOS, PATRICIA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14409 | GAITER, KAREN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14410 | GAIUS, PEGGY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14411 | GAJAFSKY, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14412 | GALADE, DEBORAH | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14413 | GALAN, MELVIN AND GALAN, LOUISE | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, B BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14414 | GALANG, AUDRA | LAW OFF OF ISAAC TOVEG PROFESSIONAL | LAW CORP 2600 W. OLIVE AVE. 91505 | TOVEG, ISAAC | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14415 | GALANIS, TEDDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14416 | GALANTE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14417 | GALANTI, JANET | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14418 | GALANTO, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14419 | GALAT, PAMELA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14420 | GALAT, PAMELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14421 | GALAT, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14422 | GALATI, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14423 | GALAVIZ, MARIA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14424 | GALAYDA, EDITH | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14425 | GALBIS, ELY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14426 | GALBREATH, BETTY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14427 | GALBREATH, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14428 | GALBRETH, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14429 | GALDAMEZ, YESENIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14430 | GALE, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14431 | GALEANO, IRMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14432 | GALES, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14433 | GALES, LATONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14434 | GALIAZZO, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14435 | GALIAZZI, MARIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14436 | GALIAZZI, MARIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14437 | GALIMORE, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14438 | GALINDO, CLARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14439 | GALINDO, NOREEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14440 | GALINDO, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14441 | GALL, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14442 | GALLAGHER, ANTONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14443 | GALLAGHER, CECELIA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14444 | GALLAGHER, CELIA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14445 | GALLAGHER, JANETTA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14446 | GALLAGHER, MELISSA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14447 | GALLAGHER, RACHEL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14448 | GALLAGHER, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14449 | GALLAGHER, REGINA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14450 | GALLAGHER, RUTHANNE RHODES | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14451 | GALLAGHER, TERESA | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14452 | GALLAGOS, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14453 | GALLANT, ANNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14454 | GALLANT, DENISE MICHELLE | PRESZLER LAW FIRM LLP | DARIN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14455 | GALLARDO, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14456 | GALLART, DEBRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14457 | GALLATY, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14458 | GALLAUGHER, RENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14459 | GALLEGOS, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14460 | GALLEGOS, GINA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14461 | GALLEGOS, JACQUELINE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14462 | GALLEGOS, JOSEFINA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14463 | GALLEGOS, KIM | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14464 | GALLEGOS, TERESA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14465 | GALLEY, MARIE | THOMAS J. HENRY | ONE RIVERWALK PLACE | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14466 | GALLIA, KAREN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14467 | GALLIMORE, AIMEE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14468 | GALLIMORE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14469 | GALLNITZ, ELIZABETH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14470 | GALLO, ELIZABETH | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14471 | GALLO, MARIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14472 | GALLO, SUSAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14473 | GALLOT, CASSANDRA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14474 | GALLOW, LORENA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14475 | GALLOW, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14476 | GALLOWAY, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14477 | GALLOWAY, LUELLA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14478 | GALLOWAY, ROXIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14479 | GALLOWAY, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14480 | GALLOWAY, YVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14481 | GALLOWAY, YVONNE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14482 | GALLOWAY, YVONNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14483 | GALLUP, REGINA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14484 | GALLUP, SANDRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14485 | GALLUP, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14486 | GALOVSKI, MIRJANA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14487 | GALPIN, JANE | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14488 | GALVAN, IRMA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14489 | GALVEZ, APRIL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14490 | GALVEZ, NORMA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14491 | GAMACHE, REID | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14492 | GAMAGE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14493 | GAMAUNT, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14494 | GAMAUNT, JOANNE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14495 | GAMAUNT, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14496 | GAMAUNT, JOANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14497 | GAMAUNT, JOANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14498 | GAMBEL, LYNNE | ASHCRAFT & GEREL, LLP | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14499 | GAMBEL, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14500 | GAMBINO, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14501 | GAMBINO, CHRISTINA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14502 | GAMBINO-PELUSO, ANTONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14503 | GAMBLE, FRANCINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14504 | GAMBLE, LORI | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14505 | GAMBLE, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14506 | GAMBLE, WILLA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14507 | GAMBLES, TAMATHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14508 | GAMBLIN, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14509 | GAMBLIN, VERONA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14510 | GAMBOA, ADRIANA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14511 | GAMBOE, MARGARET | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14512 | GAMBREL, SUSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14513 | GAMELIN, ROSEMARY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14514 | GAMER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14515 | GAMEZ, CRYSTAL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14516 | GAMEZ, DANIELLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14517 | GAMEZ, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14518 | GAMIERE, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14519 | GAMMELL, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14520 | GAMULA, STEPHANIE JOANNE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14521 | GANGE, ANNMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14522 | GANIERE, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14523 | GANLEY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14524 | GANN, DOROTHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14525 | GANN, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14526 | GANN, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14527 | GANN, SHERRY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14528 | GANN, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14529 | GANN, SHERRY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14530 | GANN, SHERRY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14531 | GANSBERG, JEFFREY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14532 | GANSKY-STEVENS, MARY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14533 | GANTMAN, MURIEL C & GANTMAN, STANLEY H | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14534 | GANTMAN, STANLEY | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14535 | GANTT, ADRIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14536 | GANTT, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14537 | GANTZ, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14538 | GANZ, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14539 | GAPAC, SUSAN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14540 | GAPPMAYER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14541 | GARABEDIAN, ANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14542 | GARAFALO, DALE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14543 | GARAVAGLIA, AMANDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14544 | GARBER, ELLEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14545 | GARBER, MICHELLE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14546 | GARBETT, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14547 | GARBRECHT, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14548 | GARCES, ELOISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14549 | GARCES, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14550 | GARCIA, ADELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14551 | GARCIA, ANA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14552 | GARCIA, ANNETTE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14553 | GARCIA, ANNMARIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14554 | GARCIA, BERTHA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14555 | GARCIA, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14556 | GARCIA, BETTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14557 | GARCIA, BLANCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14558 | GARCIA, CARMEN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14559 | GARCIA, CAROLA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14560 | GARCIA, CHRYSIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14561 | GARCIA, CONNIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14562 | GARCIA, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14563 | GARCIA, DALILA | DARCY JOHNSON DAY, P.C. | 3120 FIRE RD. SUITE 100 | DARCY, ANDREW | EGG HARBOR TWP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14564 | GARCIA, DEBBIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14565 | GARCIA, DEBRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14566 | GARCIA, DEE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14567 | GARCIA, DEIDRE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14568 | GARCIA, DINAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14569 | GARCIA, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14570 | GARCIA, EDWARD AND LISA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14571 | GARCIA, ELIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14572 | GARCIA, ELISA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14573 | GARCIA, ELISA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14574 | GARCIA, ELIZABETH | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14575 | GARCIA, ELIZABETH | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14576 | GARCIA, ERLINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14577 | GARCIA, ERLINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14578 | GARCIA, ESTER | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14579 | GARCIA, GRACIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14580 | GARCIA, GUADALUPE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14581 | GARCIA, GUADALUPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14582 | GARCIA, HILDA | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14583 | GARCIA, JENNIFER | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14584 | GARCIA, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14585 | GARCIA, JENNY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14586 | GARCIA, JOLYNN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14587 | GARCIA, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14588 | GARCIA, JUANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14589 | GARCIA, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14590 | GARCIA, KIM | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14591 | GARCIA, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14592 | GARCIA, KIM | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14593 | GARCIA, KIM | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14594 | GARCIA, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14595 | GARCIA, LAURIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14596 | GARCIA, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14597 | GARCIA, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14598 | GARCIA, LILLIAN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14599 | GARCIA, LILLIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14600 | GARCIA, LILLIAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14601 | GARCIA, LINDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14602 | GARCIA, LOUISE | THE ALARID LAW FIRM, P.C. | 300 CENTRAWL SW STE 2500 W | CORDOVA, CAMILLE | ALBUQUERQUE | NM | 87102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14603 | GARCIA, LUPE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14604 | GARCIA, MARIA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14605 | GARCIA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14606 | GARCIA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14607 | GARCIA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14608 | GARCIA, MARIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14609 | GARCIA, MARIA V | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14610 | GARCIA, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14611 | GARCIA, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14612 | GARCIA, MERCEDES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14613 | GARCIA, MIDIAM | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14614 | GARCIA, MINERVA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14615 | GARCIA, NATALIE | DICKSON KOHAN & BABLOVE LLP | 20371 IRVINE AVE, SUITE 110 | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14616 | GARCIA, NORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14617 | GARCIA, NORMA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14618 | GARCIA, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14619 | GARCIA, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14620 | GARCIA, PERCY | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14621 | GARCIA, RALPH | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14622 | GARCIA, RALPH | MEIROWITZ & WASSERBERG, LLP | 1040 SIXTH AVE, STE 12B | | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14623 | GARCIA, REBECCA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14624 | GARCIA, REBECCA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14625 | GARCIA, REBECCA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14626 | GARCIA, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14627 | GARCIA, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14628 | GARCIA, REBECCA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14629 | GARCIA, ROSA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14630 | GARCIA, ROSARIO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14631 | GARCIA, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14632 | GARCIA, SOL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14633 | GARCIA, STEPHANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14634 | GARCIA, STEPHANIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14635 | GARCIA, SYLVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14636 | GARCIA, TAMMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14637 | GARCIA, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14638 | GARCIA, TAMMY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14639 | GARCIA, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14640 | GARCIA, TAMMY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14641 | GARCIA, TAMMY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14642 | GARCIA, TERESA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14643 | GARCIA, TERESA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14644 | GARCIA, TERESITA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14645 | GARCIA, THERESA | VOGELZANG LAW | N WALLACE, W BERKOVER | 401 N. MICHIGAN AVENUE, SUITE 350 | CHICAGO | IL | 60611 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14646 | GARCIA, THERESA M. | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14647 | GARCIA, VENISE | NAPOLI SHKOLNIK, PLLC | 525 SOUTH DOUGLAS STREET, STE 260 | | EL SEGUNDO | CA | 90245 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14648 | GARCIA, VERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14649 | GARCIA, VERONICA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14650 | GARCIA, VERONICA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14651 | GARCIA, YOHANY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14652 | GARCIA, YVONNE | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14653 | GARCIA, ZAIDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14654 | GARCIA,JENNIFER GARCIA & EST OF HIPOLITO GARCIA | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14655 | GARCIA-FERRY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14656 | GARCIA-FERRY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14657 | GARCIA-FERRY, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14658 | GARCIA-LUNA, NOLI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14659 | GARDINER, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14660 | GARDNER, MILDRED | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14661 | GARDNER, MILDRED | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14662 | GARDNER, ANNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14663 | GARDNER, ANNIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14664 | GARDNER, BARBARA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14665 | GARDNER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14666 | GARDNER, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14667 | GARDNER, DIXIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14668 | GARDNER, DORIS | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14669 | GARDNER, DORIS | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | PATRICK D. FRAZER III, THOMAS ROE MCMURTRAY, | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14670 | GARDNER, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14671 | GARDNER, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14672 | GARDNER, GERTHA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14673 | GARDNER, LINDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14674 | GARDNER, MELODY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14675 | GARDNER, MUSSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14676 | GARDNER, MUSSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14677 | GARDNER, MUSSA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14678 | GARDNER, MUSSA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14679 | GARDNER, PATRICIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14680 | GARDNER, PEGGY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14681 | GARDNER, PENNY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14682 | GARDNER, SHEENA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14683 | GARDNER, TRACY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14684 | GARDNER, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14685 | GARDNER, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14686 | GARDUNO, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14687 | GARFIELD, EMILEE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14688 | GARFOOT, ELIZABETH | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14689 | GARGALA, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14690 | GARGES, JENNIE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14691 | GARICA, GEORGINA | THE BRANDI LAW FIRM | 354 PINE STREET, THIRD FLOOR | T EDWARDS, T BRANDI, B MALLOY | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14692 | GARISON, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14693 | GARLAND, LADONNA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14694 | GARLAND, PATRICIA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14695 | GARLAND, ROBIN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14696 | GARLAND, SOPHIA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14697 | GARLINGTON, VERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14698 | GARLOCK, YVONNE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14699 | GARLOCK, YVONNE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14700 | GARLOCK, YVONNE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14701 | GARLOCK, YVONNE | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14702 | GARLOCK, YVONNE | PRATT & ASSOCIATES | 634 NORTH SANTA CRUZ AVE, STE 204 | | LOS GATOS | CA | 95030 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14703 | GARMAN, GEORGIA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14704 | GARMON, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14705 | GARMOND, LATRICIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14706 | GARNER, CHRISTINA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14707 | GARNER, CONNIE | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14708 | GARNER, DARLENE | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14709 | GARNER, ELAINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14710 | GARNER, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14711 | GARNER, EMILY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14712 | GARNER, JANETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14713 | GARNER, KAREENA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14714 | GARNER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14715 | GARNER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14716 | GARNER, PAULA | ASHCRAFT & GEREL, LLP | GREEN, J; LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14717 | GARNER, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14718 | GARNER, SHERLAND | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14719 | GARNER, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14720 | GARNER, WILMA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14721 | GARNES, LISA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14722 | GARNETT, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14723 | GARNETT, DOROTHY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14724 | GARNETT, DORTHEY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14725 | GARONZIK, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14726 | GARONZIK, LILLIAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14727 | GAROZZO, NANCY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14728 | GARRARD, KATHY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14729 | GARRATT, GAIL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14730 | GARREN, GLORIA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14731 | GARRETSON, JANE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14732 | GARRETSON, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14733 | GARRETT, BUHL | KEEFE LAW FIRM | C/O STEPHEN SULLIVAN | 125 HALF MILE ROAD, SUITE | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14734 | GARRETT, CHARLESETTA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14735 | GARRETT, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14736 | GARRETT, DEBRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14737 | GARRETT, FANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14738 | GARRETT, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14739 | GARRETT, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14740 | GARRETT, JUANITA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14741 | GARRETT, LYNN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14742 | GARRETT, MARY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14743 | GARRETT, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14744 | GARRETT, PATRICIA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14745 | GARRETT, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14746 | GARRETT, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14747 | GARRETT, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14748 | GARRETT, RACHEL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14749 | GARRETT, RITA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14750 | GARRETT, VERONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14751 | GARRICK, CHANTEL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14752 | GARRIE, ANGELLA | ODOM LAW FIRM, PA | 161 W. VAN ASCHE LOOP, STE.1 | | FAYETTEVILLE | AR | 72703 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14753 | GARRIS, ZACHARY | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14754 | GARRIS, ZACHARY | LOCKS LAW FIRM | C/O ALFRED ANTHONY | 801 NORTH KINGS HIGHWAY | CHERRY HILL | NJ | 08034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14755 | GARRISON, CATHERINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14756 | GARRISON, DARCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14757 | GARRISON, EILEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14758 | GARRISON, GENEVA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14759 | GARRISON, JILL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14760 | GARRISON, ROSE | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14761 | GARRISON, VICKI | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14762 | GARRITSON, LORENA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14763 | GARRITY, KATHRYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14764 | GARROW, MELISSA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14765 | GARSKO, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14766 | GARTH, MAGGIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14767 | GARVEY, CYNTHIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14768 | GARVIN, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14769 | GARWOOD, DIANE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14770 | GARY HECKER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14771 | GARY, MILO, AND MILO, PHYLLIS | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02914 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14772 | GARY, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14773 | GARY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14774 | GARY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14775 | GARZA, ANA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14776 | GARZA, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14777 | GARZA, DIANA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14778 | GARZA, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14779 | GARZA, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14780 | GARZA, DIANA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14781 | GARZA, DIANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14782 | GARZA, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14783 | GARZA, JANIS | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14784 | GARZA, JENNIFER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14785 | GARZA, JORGE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14786 | GARZA, LILLIAN | ASHCRAFT & GEREL, LLP | 1825 K. STREET, NW, STE 700 | M. PARFITT | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14787 | GARZA, LILLIAN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14788 | GARZA, MARIA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14789 | GARZA, MARJORIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14790 | GARZA, OLIVIA | ASHCRAFT & SETHI, PC | 1790 EAST RIVER ROAD SUITE 300 | SCHMIDT, SCOTT & | TUCSON | AZ | 85718 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14791 | GARZA, OLIVIA | SIMON GREENSTONE PANATIER | 3760 KILROY AIRPORT WAY STE 680 | | LONG BEACH | CA | 90806-2490 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14792 | GARZA, PATRICIA | TAUTFEST BOND | 5151 BELT LINE RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14793 | GARZA, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14794 | GASBARRO, JOANN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14795 | GASBARRO, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14796 | GASCON, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14797 | GASE, CHARLENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14798 | GASE, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14799 | GASH, KRISTINE | WILSON LAW PA | 434 FAYETTEVILLE ST, STE 2060 | ATTN KIMBERLY WILSON WHITE | RALEIGH | NC | 27601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14800 | GASKIN, IRMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14801 | GASKIN, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14802 | GASKIN, SHERYL | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14803 | GASKINS, EMILY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14804 | GASKINS, WILMA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14805 | GASPER, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14806 | GASPARD, CHERYL | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14807 | GASPARD, ETHEL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14808 | GASPARD, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14809 | GASPER, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14810 | GASPER, SALLY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14811 | GASPERETTI, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14812 | GASSAWAY, EUMEKE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14813 | GASSETT, JOYCE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14814 | GASSMANN, KRISTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14815 | GAST, GEERTRUDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14816 | GAST, GLENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14817 | GAST, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14818 | GASTON, LODEAL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14819 | GASTON, ORA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14820 | GASTON, SONNEY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14821 | GATANIS, BARBARA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14822 | GATCHELL, GINA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14823 | GATES, BETTY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14824 | GATES, CRYSTAL | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14825 | GATES, DENISE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14826 | GATES, JESEFINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14827 | GATES, JOSIE | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14828 | GATES, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14829 | GATES, SUZANNE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14830 | GATES-GREEN, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14831 | GATHERS, STACEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14832 | GATLIFF, BRENDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14833 | GATLIN, ADAIRE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14834 | GATLIN, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14835 | GATLIN, TYRENA | SALTZ MONGELLUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14836 | GATSON, RONMUNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14837 | GATTER, ANDREA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14838 | GATTI, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14839 | GATTONE, PEGGY B. AND GATTONE, PETER | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14840 | GATTSHALL, KELLY | NACHAWATI LAW GROUP | ERIC POLCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14841 | GATTUSO, JOAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14842 | GATTUSO, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14843 | GAUDET, PAULA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14844 | GAUDET, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14845 | GAUDIO, THELMA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14846 | GAUER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14847 | GAUGH, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14848 | GAUNT, LISA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14849 | GAURUDER, JOHNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14850 | GAUTHIER, CAROLYN | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14851 | GAUTHIER, LYNN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14852 | GAUTHIER, LYNN | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14853 | GAUTHIER, LYNN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14854 | GAUTHIER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14855 | GAUTHIER, WENDY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14856 | GAUTIER, MONA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14857 | GAUTIER, SUSAN | JONES WARD PLC | 1205 EAST WASHINGTON ST., STE 111 | DAVIS, ALEX C. | LOUISVILLE | KY | 40206 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14858 | GAUVIN, VLADY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14859 | GAVIN, CAMILLE | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14860 | GAVIN, CAMILLE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14861 | GAVIN, CAMILLE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14862 | GAVIN, CAMILLE | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14863 | GAVIN, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14864 | GAVIN, ROSALYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14865 | GAWLOWSKI, KRISTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14866 | GAWNE, DONNA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14867 | GAY, BETTY | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | J FIORE, S ASLAMI, A MA, B MUNOZ | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14868 | GAY, KAREN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14869 | GAY, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14870 | GAY, MARY | THE BARNES FIRM, P.C. | 420 LEXINGTON AVE, STE 2140 | VAZQUEZ, JOE | NEW YORK | NY | 10170 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14871 | GAY, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14872 | GAYHEART, CHRISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14873 | GAYLE SOUTHARD | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14874 | GAYLE SOUTHARD | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14875 | GAYLE, CAROL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14876 | GAYLYN HERRO | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14877 | GAYNES, JULIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14878 | GAYTAN, CARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14879 | GAYZ, NORINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14880 | GAZARD, DAISY | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14881 | GEAR, LORI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14882 | GEARHART, BEVERLY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14883 | GEARHART, NANCY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14884 | GEARTY, ANN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14885 | GEARY, JEAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14886 | GEARY, JEAN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14887 | GEARY, JEAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14888 | GEARY, JEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14889 | GEARY, JEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14890 | GEATHERS, JENNIFER | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14891 | GEBARA, GAIL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14892 | GEBARD, KATHY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14893 | GEE, MARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14894 | GEER, NOLA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14895 | GEER, NOLA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14896 | GEER, NOLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14897 | GEER, TERESA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14898 | GEFFKE, JACQUELINE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14899 | GEHLKE, REBECCA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14900 | GEHRES, GRETCHEN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14901 | GEHRING, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14902 | GEHRINGER, DARLENE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14903 | GEHRINGER, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14904 | GEHRS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14905 | GEIBIG, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14906 | GEIER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14907 | GEIGER, DARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14908 | GEIGER, VIKMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14909 | GEIGER-WALDRON, BARBARA | NACHAWATI LAW GROUP | LIFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14910 | GEIMER, JULIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14911 | GEISER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14912 | GEISSLER, JUDIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14913 | GELBKE, SHERRY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14914 | GELERMAN, ROZA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14915 | GELLEPIS, KEITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14916 | GELLEPIS, KEITH | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14917 | GELLER, NORMAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14918 | GELO, BARBARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14919 | GELSER-WEBB, PEG | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14920 | GELTZ, PENNY | NACHAWATI LAW GROUP | LIFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14921 | GELZINIS, ELEANOR | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14922 | GELZINIS, ELEANOR | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14923 | GEMME, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14924 | GENDELMAN, SHERRI | GEOFFREY B. GOMPERS & ASSOC, P.C. | CITY CENTER, 1515 MARKET ST, STE 1650 | GOMPERS, GEOFFREY B. | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14925 | GENDELMAN, SHERRI | JEFFREY R. LESSIN & ASSOCIATES, PC | 1515 MARKET STREET, SUITE 714 | LESSIN, JEFFREY R. | PHILADEPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14926 | GENDREAU, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14927 | GENET, RENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14928 | GENEVA DAVIS | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002- | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14929 | GENEVA WATTS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14930 | GENEVA WATTS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14931 | GENN, SHERI | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14932 | GENNINE STEINFORT | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14933 | GENNINE STEINFORT | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14934 | GENOVESE, GABRIELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14935 | GENSTER, EMMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14936 | GENTHERT, LINDA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14937 | GENTILE, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14938 | GENTILE, JOANNE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14939 | GENTILE, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14940 | GENTILE, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14941 | GENTILE, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14942 | GENTILE, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14943 | GENTILE, MARLENE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14944 | GENTNER, LYDIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14945 | GENTRY, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14946 | GENTRY, JACQUELINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14947 | GENTRY, JEANETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14948 | GENTRY, JOYCE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14949 | GENTRY, LA CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14950 | GENTRY, LEASA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14951 | GENTRY, MELODEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14952 | GENTRY, PENNY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14953 | GENTRY, PHYLLIS | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14954 | GENTRY, RHONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14955 | GENTRY, TINA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14956 | GENTRY, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14957 | GEOFFROY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14958 | GEORGATOS, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14959 | GEORGATOS, JEAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14960 | GEORGATOS, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14961 | GEORGATOS, JEAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14962 | GEORGATOS, JEAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14963 | GEORGE, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14964 | GEORGE, ELSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14965 | GEORGE, GINA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14966 | GEORGE, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14967 | GEORGE, JANIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14968 | GEORGE, KIM | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14969 | GEORGE, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14970 | GEORGE, LISA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14971 | GEORGE, RENEE | YEAROUT & TRAYLOR, P.C. | 3300 CAHABA ROAD, STE. 300 | | BIRMINGHAM | AL | 35223 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14972 | GEORGE, ROSEANN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14973 | GEORGE, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14974 | GEORGE, SUSAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14975 | GEORGE, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14976 | GEORGE, SUZANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14977 | GEORGE, THEODORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14978 | GEORGE, THERESA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14979 | GEORGE, WENDY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14980 | GEORGE, WENDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14981 | GEORGE, WENDY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14982 | GEORGE, WENDY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14983 | GEORGE, WILHELMINA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14984 | GEORGE, WILMA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14985 | GEORGIA HANNAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14986 | GEORGIANA, JOAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14987 | GEPHART, DOROTHY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14988 | GEPHART, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14989 | GEPHART, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14990 | GERALD, FRONNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14991 | GERALDINO, FLOR | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14992 | GERARD, ANNA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14993 | GERARD, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14994 | GERARD, SUSAN | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14995 | GERARD, ZELDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14996 | GERARDA ANI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | PUTNICK, MARY ELIZABETH | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14997 | GERARDA ANI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.14998 | GERAUER, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14999 | GERBER, DARLA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15000 | GERBER, PAMELA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15001 | GERBINO, MICHELE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15002 | GERBINO, MICHELE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15003 | GERBITZ, MARIA | BRUSTER PLLC | 680 N. CARROLL AVE., STE. 110 | JOHNSON, C R., HULL, J C., BRUSTER, A | SOUTHLAKE | TX | 76092 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15004 | GERBITZ, MARIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15005 | GERDUNG, GEORGETTIA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15006 | GERE, ANA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15007 | GERE, ANNA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15008 | GERECKE, COLLEEN | MARY ALEXANDER & ASSOCIATES, P.C. | 44 MONTGOMERY STREET, SUITE 1303 | WAY, BRENDAN D.S. MUNOZ, CATALINA S | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15009 | GEREMIA, FRANCO AND GEREMIA, PATRICIA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15010 | GERENA, VERONICA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15011 | GERENA, VERONICA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15012 | GERENA, VERONICA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15013 | GERENA, VERONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15014 | GERENA, VERONICA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15015 | GERETY, JANET | MORELLI LAW FIRM, PLLC & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15016 | GEREZ, CARMEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15017 | GERG, LOIS | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15018 | GERG, LOIS | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15019 | GERHART, DEBORAH | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15020 | GERLACH, DEBRA | LAW OFFICES OF PETER G ANGELOS, PC | 100 NORTH CHARLES ST, 22ND FL | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15021 | GERMANN, MICHELLE AND EDDIE | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15022 | GERMANN, MELANIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15023 | GERMANO, TRAVEY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15024 | GERMANY, GAYLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15025 | GERMANY, GAYLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15026 | GERMANY, GAYLA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15027 | GERMANY, GAYLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15028 | GERMOND, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15029 | GERRARD, JEAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15030 | GERRARD-KOENIG, SHERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15031 | GERREN, TIFFANY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15032 | GERREN, TIFFANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15033 | GERRISH, ANMBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15034 | GERRISH, ANMBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15035 | GERRISH, ANMBRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15036 | GERRISH, ANMBRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15037 | GERSHENFELD, JANET | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15038 | GERSIN, SHERRI | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15039 | GERVAIS, SALLY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15040 | GERWIN, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15041 | GERYCH, KRISTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15042 | GESCHWIND, THELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15043 | GESLICKI, JACQUELINE | HURLEY MCKENNA & MERTZ | 20 S CLARK ST STE 2250 | | CHICAGO | IL | 60603-1817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15044 | GESUALDO, ELIZABETH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15045 | GESUALDO, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15046 | GETCHELL, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15047 | GETCHELL, SUSAN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15048 | GETER, REBECCA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15049 | GETHERS, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15050 | GETTY, DEENA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15051 | GETTY, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15052 | GETZ, MARYANNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15053 | GETZ, MARYANNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15054 | GEURIN, FAY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15055 | GEURIN, FAY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15056 | GEUS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15057 | GEYER, LINDA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15058 | GEYER, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15059 | GEYER, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15060 | GEYER, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15061 | GEYER, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15062 | GHAFARY, MARYAM | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15063 | GHAFFAR-TEHRANI, SARA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15064 | GHALAMKAR, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15065 | GHANOUM, FERYAL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15066 | GHERE, JULIE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15067 | GHETIA, ARUNA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.15068 | GHOLSON, SONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15069 | GHOLSTON, ALTHEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15070 | GHORMLEY, KERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15071 | GIAMBRONE, LISA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15072 | GIAMPAPA, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15073 | GIAMPIETRO, JO | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15074 | GIAMPIETRO, JO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15075 | GIANCURSIO, JULIANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15076 | GIANCURSIO, JULIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15077 | GIANFRANCESCO, PIPER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15078 | GIANGRECO, TERI | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15079 | GIANNA, JOANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15080 | GIANNA, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15081 | GIANNECCHINI, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15082 | GIANNETTINO, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15083 | GIANNINI, ELIZABETH | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15084 | GIANNINI, KATHY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15085 | GIANNONE, MARIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15086 | GIANNONE, MARIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15087 | GIANNOTTI, ANNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15088 | GIANNOTTI, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15089 | GIANNOTTI, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15090 | GIAQUINTO, JULIANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15091 | GIARD, DENISE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15092 | GIARDELLO, MICHELE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15093 | GIBAS, MARJORIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15094 | GIBAS, MARJORIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15095 | GIBAS, MARJORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15096 | GIBAS, MARJORIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15097 | GIBAS, MARJORIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15098 | GIBBONS, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15099 | GIBBONS, ELEANOR | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15100 | GIBBONS, HOLLY | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15101 | GIBBONS, HOLLY | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15102 | GIBBONS, IRMA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15103 | GIBBONS, IRMA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15104 | GIBBONS, IRMA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15105 | GIBBONS, IRMA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15106 | GIBBONS, IRMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15107 | GIBBONS, IRMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15108 | GIBBONS, IRMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15109 | GIBBS, AGNES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15110 | GIBBS, ALOMA | COLLEY SHROYER & ABRAHAM CO. LLC | 536 SOUTH HIGH STREET | | COLUMBUS | OH | 43215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15111 | GIBBS, ANNA | BARRY, MCTIERNAN & WEDINGER | 10 FRANKLIN AVE | | EDISON | NJ | 08837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15112 | GIBBS, ANNA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15113 | GIBBS, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15114 | GIBBS, GOLDIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15115 | GIBBS, KENDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15116 | GIBBS, KENDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15117 | GIBBS, KENDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15118 | GIBBS, KIMBERLY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15119 | GIBBS, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15120 | GIBBS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15121 | GIBBS, SHEREE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15122 | GIBBS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15123 | GIBBS, SIMON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15124 | GIBBS, SOLJERNE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15125 | GIBER, SHARON | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15126 | GIBLIN, ANNE | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15127 | GIBLIN, EMMYLOU | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15128 | GIBSON, ACCRISSIUS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15129 | GIBSON, ALEXIS | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15130 | GIBSON, ALICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15131 | GIBSON, ANGELA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15132 | GIBSON, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15133 | GIBSON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15134 | GIBSON, BERNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15135 | GIBSON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15136 | GIBSON, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15137 | GIBSON, DEVIN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15138 | GIBSON, DEVIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15139 | GIBSON, DEVIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15140 | GIBSON, DEVIN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15141 | GIBSON, DEVIN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15142 | GIBSON, DONNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15143 | GIBSON, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15144 | GIBSON, ERNESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15145 | GIBSON, GINGER | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15146 | GIBSON, HELEENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15147 | GIBSON, HELEENA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15148 | GIBSON, HELEENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15149 | GIBSON, HELEENA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15150 | GIBSON, HELEENA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15151 | GIBSON, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15152 | GIBSON, JOAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15153 | GIBSON, KIMBERLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15154 | GIBSON, LATONIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15155 | GIBSON, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15156 | GIBSON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15157 | GIBSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15158 | GIBSON, RHYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15159 | GIBSON, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15160 | GIBSON, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15161 | GIBSON-HERRON, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15162 | GIBSON-PACK, ALECIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15163 | GIBSON-PACK, ALECIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15164 | GIBSON-PACK, ALECIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15165 | GIBSON-PACK, ALECIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15166 | GIBSON-PACK, ALECIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15167 | GIBSON-STARKS, LAWANNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15168 | GIDCUMB, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15169 | GIDDENS, HARRIET | MORGAN & MORGAN, P.A. | 191 PEACHTREE ST. NE | | ATLANTA | GA | 30303 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15170 | GIDEON, JESSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15171 | GIDICH, DENISE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15172 | GIDLEY, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15173 | GIDLEY, SHANNON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15174 | GIESEKE, BARBARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15175 | GIESSERT, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15176 | GIFFEN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15177 | GIFFERSON, PATRICIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15178 | GIFFIN, JANICE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15179 | GIFFORD, ALISHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15180 | GIFFORD, MONICA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15181 | GIFFORD, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15182 | GIFFORD, PAMELA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15183 | GIFT, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15184 | GIGLIOTTI, CANDACE | DOLCE PANEPINTO, P.C. | 1260 DELAWARE AVENUE | LICATA, JOHN B. | BUFFALO | NY | 14209 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15185 | GIGUERE, VALERIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15186 | GIL, ANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15187 | GIL, BECKY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15188 | GILBERT, ALICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15189 | GILBERT, CARMEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15190 | GILBERT, CAROL | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15191 | GILBERT, CAROLINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15192 | GILBERT, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15193 | GILBERT, DEBRA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15194 | GILBERT, DIANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15195 | GILBERT, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15196 | GILBERT, GERALDINE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15197 | GILBERT, GLADYS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15198 | GILBERT, KIMBERLY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15199 | GILBERT, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15200 | GILBERT, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15201 | GILBERT, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15202 | GILBERT, PENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15203 | GILBERT, ROBERTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15204 | GILBERT, SUKANTHI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15205 | GILBERT, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15206 | GILBERT, THERESA | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15207 | GILBERT, TOMIEKA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15208 | GILBERT, TOMIEKA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15209 | GILBERT, PENNY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15210 | GILBERT, TOMIEKA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15211 | GILBERT, TOMIEKA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15212 | GILBERT, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15213 | GILBERTO, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15214 | GILBERTSON, PENNY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15215 | GILBRIDE, ELLYN | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15216 | GILBRIDE, ELLYN | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15217 | GILCHRIST, BETHANESE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15218 | GILCHRIST, PENNY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15219 | GILCHRIST, REGINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15220 | GILDHARRY, LILOUTIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15221 | GILONER, BODIL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15222 | GILES, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15223 | GILES, GAIL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15224 | GILES, GINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15225 | GILES, HENRIETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15226 | GILES, IMONIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15227 | GILES, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15228 | GILES, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15229 | GILES, RUTH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15230 | GILES, RUTH | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15231 | GILES, RUTH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15232 | GILES, SUSAN | GOLOMB & HONIK, P.C. | GOLOMB, RICHARD M. | 1835 MARKET STREET, SUITE 2900 | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15233 | GILES, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15234 | GILES, VALERIE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15235 | GILES-GAGNE, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15236 | GILHAUS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15237 | GILKISON, JOANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15238 | GILL, ELAINE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15239 | GILL, ELAINE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15240 | GILL, ELIZABETH | LAW OFFICES OF PETER G ANGELOS, PC | 100 NORTH CHARLES ST, 22ND FL | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15241 | GILL, HEIDI | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15242 | GILL, LINDA | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15243 | GILL, LISA | GOLDENBERGLAW PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15244 | GILL, MARECIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15245 | GILL, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15246 | GILL, SANDRA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15247 | GILL, SHARON | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15248 | GILL, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15249 | GILL, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15250 | GILL, VIRGINIA | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15251 | GILLESPIE, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15252 | GILLESPIE, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15253 | GILLESPIE, JOYCE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15254 | GILLESPIE, LAURA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15255 | GILLESPIE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15256 | GILLETT, LAFETTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15257 | GILLETTE, JANEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15258 | GILLETTE, PAULA | THE POINTE | 1205 E. WASHINGTON ST, SUITE 111 | | LOUISVILLE | KY | 40206 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15259 | GILLIAM, DOTTIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15260 | GILLIAM, DOTTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15261 | GILLIAM, JANICE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15262 | GILLIANO, SONIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15263 | GILLIE, SUSAN | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15264 | GILLIES, GAIL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15265 | GILLIGAN, TINA | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15266 | GILLILAND, ALTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15267 | GILLILAND, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15268 | GILLINGHAM, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15269 | GILLINGS-SUAZO, TIYANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15270 | GILLIS, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15271 | GILLIS, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15272 | GILLIS, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15273 | GILLIS, NORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15274 | GILLISPIE, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15275 | GILLISS, PAULA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15276 | GILLISS, PAULA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15277 | GILMAN, RITA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15278 | GILMAN, RITA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15279 | GILMORE, ANIKA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15280 | GILMORE, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15281 | GILMORE, BETTY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15282 | GILMORE, CYNTHIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15283 | GILMORE, JAWANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15284 | GILMORE, PHYLLIS | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15285 | GILMORE, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15286 | GILPIN, LAVITA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15287 | GILROY, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15288 | GILROY, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15289 | GILROY, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15290 | GILROY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15291 | GILROY, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15292 | GILTNER, BERDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15293 | GILYARD, THELMA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15294 | GILZEAN, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15295 | GINDI, MERVAT | BRUSTER PLLC | 680 N. CARROLL AVE., STE. 110 | JOHNSON, C R, HULL, J C, BRUSTER, A | SOUTHLAKE | TX | 76092 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15296 | GINDI, MERVAT | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15297 | GINET, CIERA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15298 | GINGER MCCANN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15299 | GINGER SIMPSON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15300 | GINN, CINDY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15301 | GINOBILE, THERESA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15302 | GINSBURG, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET ZINNS, SHARON | 218 COMMERCE STREET ZINNS, SHARON | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15303 | GINSBURG, TINA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15304 | GINSBURG, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15305 | GIORDANO, ESTELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15306 | GIORDANO, LESLIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15307 | GIORDANO, ROSEMARIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15308 | GIORDANO, ROSEMARIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15309 | GIORLANDO, MARIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15310 | GIOVANNI, ANGELICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15311 | GIPSON, MADALYNE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15312 | GIPSON, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15313 | GIPSON, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15314 | GIPSON, REGINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15315 | GIPSON, REGINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15316 | GIRADO, LETICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15317 | GIRADO, TAMMY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15318 | GIRARD, GEORGETTE | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15319 | GIRARD, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15320 | GIRASUOLO, NANCY | WEITZ & LUXENBERG | 700 BROADWAY | | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15321 | GIROUX, PEGGY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15322 | GIRTON, MELISSA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15323 | GIRTON, MELISSA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15324 | GIRTON, MELISSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15325 | GIRTON, PAULA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15326 | GISELA MANLEY | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15327 | GISO, LINDA | WOCL LEYDON LLC | 80 FOURTH STREET | LEYDON, B.P. FUSCO, J.E. | STAMFORD | CT | 06905 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15328 | GIST, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15329 | GIST, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15330 | GIST, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15331 | GISTESUND, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15332 | GIST-MCLAURIN, ROBIN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15333 | GITANA STEINS | BISNAR AND CHASE | ANTURNOVICH, TOM & CHASE, BRIAN D. | 1301 DOVE STREET, SUITE 120 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15334 | GITTENS, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15335 | GIULIANO, LYDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15336 | GIULIANO, ROSETTA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15337 | GIUNTA, ANGELINA | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15338 | GIUSTI, ELEANOR | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15339 | GIVEN, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15340 | GIVEN, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15341 | GIVEN, KATHERINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15342 | GIVEN, KATHERINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15343 | GIVENS, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15344 | GIVENS, DENITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15345 | GIVENS, SHIRLEY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15346 | GJELOSHAJ, DRITA | AHDOOT & WOLFSON, PC | 10728 LINDBROOK DR | ROBERT R. AHDOOT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15347 | GJELOSHAJ, DRITA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15348 | GJELOSHAJ, DRITA | BURNS CHAREST LLP | 900 JACKSON STREET, STE 500 | COX, SPENCER M., COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15349 | GLABERMAN, DEBORAH | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15350 | GLADDEN, RHUDIEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15351 | GLADSON, GAYLE | SALVI, SCHOSTOK & PRITCHARD P.C. | 161 N. CLARK STREET SUITE 4700 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15352 | GLADMAN, DIANE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15353 | GLADSON, SHARON | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15354 | GLADSTONE, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15355 | GLADSTONE, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15356 | GLADYS FRANCO | WATERS & KRAUS, LLP | 3141 HOOD STREET, STE 700 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15357 | GLADYS VAN DYKE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15358 | GLADYS VAN DYKE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEL, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15359 | GLADYS VANDYKE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15360 | GLADYS VANDYKE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEL, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15361 | GLANCY, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15362 | GLANTON, VERBENA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15363 | GLANZ, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15364 | GLANZ, KAREN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15365 | GLANZ, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15366 | GLANZ, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15367 | GLANZ, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15368 | GLASER, GLORIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15369 | GLASER, GLORIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15370 | GLASER, MARILYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15371 | GLASER, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15372 | GLASGOW, KATHLEEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15373 | GLASNAPP, LORI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15374 | GLASS, ANGELA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15375 | GLASS, DIANA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15376 | GLASS, JUDITH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15377 | GLASS, RACHEL | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15378 | GLASS, WILLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15379 | GLASSCOCK, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15380 | GLASSER, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15381 | GLASSO, MACHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15382 | GLASSON, EVELYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15383 | GLASSON, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15384 | GLASSTANG, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15385 | GLASSTANG, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15386 | GLASSTANG, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15387 | GLASSTANG, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15388 | GLASSTANG, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15389 | GLATZLE, ERIC | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15390 | GLAUNER, KRISTA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15391 | GLAVA, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15392 | GLAZE, PATRICIA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15393 | GLAZER, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15394 | GLAZIER, KAREN | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15395 | GLEASON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15396 | GLEASON, EDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15397 | GLEASON, MARILYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15398 | GLEASON, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15399 | GLEASON, MELYNDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15400 | GLEASON, PATRICIA | DARCY JOHNSON DAY, P.C. | 3120 FIRE RD. SUITE 100 | DARCY, ANDREW | EGG HARBOR TWP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15401 | GLEBA, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15402 | GLEISSNER, KATHLEEN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15403 | GLENDA, ELY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15404 | GLENN, ALFREDIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15405 | GLENN, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15406 | GLENN, KAREN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15407 | GLENN, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15408 | GLENN, SUE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15409 | GLENN, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15410 | GLESS-GREEN, HOLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15411 | GLESSNER, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15412 | GLESSNER-MCKEE, BRENDA | LARRY HELVEY LAW FIRM | 2735 FIRST AVENUE SE, SUITE 101 | | CEDAR RAPIDS | IA | 52402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15413 | GLICK, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15414 | GLIDEWELL, LUCILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15415 | GLISSON, LILLIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15416 | GLORIA BURTON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15417 | GLORIA LOLLIS | LENZE LAWYERS, PLC | LENZE, JENNIFER A | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15418 | GLORIA LOLLIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15419 | GLORIA ROMERO | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15420 | GLORIA ROSENBERGER | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15421 | GLORIA TRASK | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J., & SEGAL, S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15422 | GLORIA, SHERRIE | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15423 | GLOVER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15424 | GLOVER, BRENDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15425 | GLOVER, DIXIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15426 | GLOVER, LESLIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15427 | GLOVER, MALINDA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15428 | GLOVER, MELISSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15429 | GLOVER, NICCI | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15430 | GLOVER, SHEILA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15431 | GLOVER, VIOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15432 | GLOVER, VIOLET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15433 | GLOYN, GARY | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15434 | GLOYN, GARY & GLOYN, NORMAN | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15435 | GLUCK, ERICA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15436 | GLUCK, ERICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15437 | GLYNN, JOYCE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15438 | GLYNN, PATRICIA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15439 | GLYNN, SUSAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15440 | GNACINSKI, LEOLA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15441 | GNAS, BRENDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15442 | GNIEWEK, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15443 | GNIEWEK, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15444 | GOAD, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15445 | GOALEY, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15446 | GOATEE, ZARAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15447 | GOBBEL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15448 | GOBERT, ISSABELLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15449 | GOBLE, MAGGIE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15450 | GOBLE, ROCHELLE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15451 | GOBLE, SUSAN | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15452 | GOCHENAUR, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15453 | GODBEE, NANCY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15454 | GODBEE, NANCY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15455 | GODDARD, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15456 | GODEL, LUELLA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15457 | GODFREY, CONSTANCE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15458 | GODFREY, GLENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15459 | GODFREY, JOELLYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15460 | GODFREY, KATHY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15461 | GODFREY, NATALIE | MILBERG COLEMAN BRYSON PHILLIPS | GROSSMAN, LLC 16755 VON KARMAN AVE | SUITE 200 WELLING, LAUREN | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15462 | GODFREY, NATALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15463 | GODFREY, PORTIA | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YOR | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15464 | GODICH, TERESA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15465 | GODIN, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15466 | GODIN, VANESSA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15467 | GODINEZ, MARISSA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15468 | GODLEWSKI, PHYLISS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15469 | GODSCHALL, MICHELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15470 | GODSO, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15471 | GODSON, FELICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15472 | GODSON, KAREN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15473 | GODSY, VICKY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15474 | GODSY, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15475 | GODWIN, FRANKIETTIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15476 | GODWIN, LOIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15477 | GODWIN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15478 | GODWIN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15479 | GODWIN, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15480 | GODWIN, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15481 | GODWIN, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15482 | GODWIN, TINA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15483 | GOEB, CHRISTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15484 | GOEDECKE-JONES, DEBORAH | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15485 | GOEDEL, SHERRY | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15486 | GOEHRING, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15487 | GOELZ, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15488 | GOENS, AMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15489 | GOENS, AMY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15490 | GOENS, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15491 | GOENS, AMY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15492 | GOENS, AMY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15493 | GOERTZ, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15494 | GOESSLER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15495 | GOETTSCH, DARLENE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15496 | GOETZ, MARY | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15497 | GOETZE, WENDY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15498 | GOETZE, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15499 | GOFF, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15500 | GOFFINET, TERRY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15501 | GOFORTH, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15502 | GOFORTH, IRENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15503 | GOFORTH, TINA | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15504 | GOINES, CASSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15505 | GOINES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15506 | GOINES, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15507 | GOINES, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15508 | GOINES, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15509 | GOINGS, MARILOU | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15510 | GOINGS, MARILOU | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15511 | GOINGS, MARILOU | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15512 | GOINS, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15513 | GOINS, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15514 | GOINS, MAGGIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15515 | GOINS, MARICA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15516 | GOINS-TISDALE, LATOUSYA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15517 | GOLA, LORRAINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15518 | GOLD, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15519 | GOLD, ELENA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15520 | GOLD, ELISSA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15521 | GOLDABER, SHARON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15522 | GOLDABER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15523 | GOLDBERG, ELLEN | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15524 | GOLDBERG, SANDRA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15525 | GOLDBERG, SANDRA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15526 | GOLDBERG, TAFFINEY | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15527 | GOLDEN, ARLENE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15528 | GOLDEN, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15529 | GOLDEN, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15530 | GOLDEN, DONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15531 | GOLDEN, HELEN | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15532 | GOLDEN, JOHELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15533 | GOLDEN, JUNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15534 | GOLDEN, MICHEAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15535 | GOLDEN, MONICA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15536 | GOLDEN, PATRICIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15537 | GOLDEN, ROSEMARY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15538 | GOLDENBROOK, VALORIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15539 | GOLDER, KARLETTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15540 | GOLDESKI, CARLEEN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15541 | GOLDFARB, STANLEY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15542 | GOLDMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15543 | GOLDMAN, SHANECA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15544 | GOLDSBOROUGH, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15545 | GOLDSCHMIDT, CASSABDRA | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15546 | GOLDSMITH, ELAINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15547 | GOLDSMITH, ELAINE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15548 | GOLDSMITH, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15549 | GOLDSMITH, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15550 | GOLDSMITH, OLA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15551 | GOLDSTEIN, BARBARA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15552 | GOLDSTEIN, BELINDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15553 | GOLDSTEIN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15554 | GOLDSTEIN, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15555 | GOLDSTEIN, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15556 | GOLDSTEIN, LORRAINE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15557 | GOLDSTEIN, LORRAINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15558 | GOLDSTEIN, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15559 | GOLDSTON, DOLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15560 | GOLIGHTLY, JEAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15561 | GOLLEDGE, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15562 | GOLLENBUSCH, DELLA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15563 | GOLLIDAY, MARCHELLE | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A. | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15564 | GOLOMBEK, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15565 | GOLOSEWSKI, MARY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15566 | GOLSON, MARYANN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15567 | GOLSTON, MARQUETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15568 | GOLUBIC, ELIZABETH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., SUITE 400 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15569 | GOLYSKI, KAREN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15570 | GOMAN, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15571 | GOMES, ALTINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15572 | GOMES, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15573 | GOMES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15574 | GOMES, MARY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15575 | GOMES, VICTORIA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15576 | GOMEZ, AMANDA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15577 | GOMEZ, ANGELITA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15578 | GOMEZ, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15579 | GOMEZ, DENA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15580 | GOMEZ, DOLORES | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15581 | GOMEZ, ELAINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15582 | GOMEZ, ELIDA | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD, SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15583 | GOMEZ, EMILY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15584 | GOMEZ, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15585 | GOMEZ, ESTELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15586 | GOMEZ, GLORIA | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15587 | GOMEZ, GLORIA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15588 | GOMEZ, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15589 | GOMEZ, JACQUELINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15590 | GOMEZ, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15591 | GOMEZ, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15592 | GOMEZ, LIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15593 | GOMEZ, LOUISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15594 | GOMEZ, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15595 | GOMEZ, PORSHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15596 | GOMEZ, ROSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15597 | GOMEZ, SOCORRO | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15598 | GOMEZ, SOCORRO | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15599 | GOMEZ, SUSAN | KNAPP & ROBERTS, P.C. | 8777 N. GAINEY CENTER DR. SUITE 165 | | SCOTTSDALE | AZ | 85258 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15600 | GOMEZ, TERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15601 | GOMEZ, TINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15602 | GOMEZ, VALERIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15603 | GOMEZ, VALERIE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15604 | GONDOLY, REGINA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15605 | GONSALVES, CHARLENE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15606 | GONSALVES, GEORGIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15607 | GONSALVES, GEORGIANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15608 | GONSALVES, GEORGIANN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15609 | GONSALVES, GEORGIANN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15610 | GONSOULIN, MIRIAM | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15611 | GONSOULIN, MIRIAM | UNGLESBY LAW FIRM | 246 NAPOLEON STREET | UNGLESBY, LEWIS O. | BATON ROUGE | LA | 70802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15612 | GONNIE, KIMBERLY | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15613 | GONXHE, KIMBERLY | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15614 | GONZALEA, KRISTI | DONALD J. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15615 | GONZALEA, KRISTI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15616 | GONZALEA, KRISTI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15617 | GONZALES, ANGIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15618 | GONZALES, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15619 | GONZALES, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15620 | GONZALES, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15621 | GONZALES, BARBARA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15622 | GONZALES, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15623 | GONZALES, CARMEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15624 | GONZALES, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15625 | GONZALES, CARMEN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15626 | GONZALES, CARMEN | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02914 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15627 | GONZALES, CARMEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15628 | GONZALES, CHRISTINE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15629 | GONZALES, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15630 | GONZALES, DONNA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15631 | GONZALES, EILEEN | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15632 | GONZALES, ERIKA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15633 | GONZALES, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15634 | GONZALES, JAMIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15635 | GONZALES, JAMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15636 | GONZALES, JAMIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15637 | GONZALES, JAMIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15638 | GONZALES, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15639 | GONZALES, JAMIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15640 | GONZALES, JAMIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15641 | GONZALES, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15642 | GONZALES, MARYJANE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15643 | GONZALES, NORMA | WILSON LAW PA | 434 FAYETTEVILLE ST, STE 2060 | ATTN KIMBERLY WILSON WHITE | RALEIGH | NC | 27601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15644 | GONZALES, OLIVIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | SALGER, SARA M MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15645 | GONZALES, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15646 | GONZALES, SIRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15647 | GONZALEZ, ANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15648 | GONZALEZ, ANGELA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15649 | GONZALEZ, ANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15650 | GONZALEZ, ANTONIA | LOPEZ-MCHUGH, LLP | 214 FLYNN AVENUE | JOHNSON, REGINA SHARLOW | MORRISTOWN | NJ | 08057 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15651 | GONZALEZ, BLANCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15652 | GONZALEZ, CARMEN | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15653 | GONZALEZ, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15654 | GONZALEZ, CARMEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15655 | GONZALEZ, CATHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15656 | GONZALEZ, CHRISTINA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15657 | GONZALEZ, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15658 | GONZALEZ, FLORENTINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15659 | GONZALEZ, HASSEL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15660 | GONZALEZ, IRMA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15661 | GONZALEZ, ISABEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15662 | GONZALEZ, JENNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15663 | GONZALEZ, JUANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15664 | GONZALEZ, JUANITA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15665 | GONZALEZ, JUANITA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15666 | GONZALEZ, KARLA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15667 | GONZALEZ, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15668 | GONZALEZ, KRISTI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15669 | GONZALEZ, KRISTI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15670 | GONZALEZ, LAURA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15671 | GONZALEZ, LUCILLE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15672 | GONZALEZ, MARCY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15673 | GONZALEZ, MARIA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15674 | GONZALEZ, MARIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15675 | GONZALEZ, MARIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15676 | GONZALEZ, MARIA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15677 | GONZALEZ, MARIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15678 | GONZALEZ, MARIA & EST OF MIGUEL | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15679 | GONZALEZ, MARTHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15680 | GONZALEZ, MAYRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15681 | GONZALEZ, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15682 | GONZALEZ, RACHAEL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15683 | GONZALEZ, RHONDA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15684 | GONZALEZ, ROSALINDA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15685 | GONZALEZ, ROSE | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15686 | GONZALEZ, RUTH | MCSWEENEY/LANGEVIN, LLC | MCSWEENEY, RHETT A. | 2116 SECOND AVENUE SOUTH | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15687 | GONZALEZ, SONIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15688 | GONZALEZ, SANJUANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15689 | GONZALEZ, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15690 | GONZALEZ, TABITHA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15691 | GONZALEZ, UTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15692 | GONZALEZ, VIVIAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15693 | GONZALEZ, VIVIENEE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15694 | GONZALEZ, VIVIENEE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15695 | GONZALEZ, VIVIENNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15696 | GONZALEZ-RODRIGUEZ, AMPARO | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15697 | GONZALEZ-SEO, OLGA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15698 | GONZALO, IRIS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15699 | GOOCEY, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15700 | GOOD, CASSAUNDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15701 | GOOD, ELIZABETH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15702 | GOODALE, KRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15703 | GOODE, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15704 | GOODE, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15705 | GOODE, DIANA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15706 | GOODE, HATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15707 | GOODE, OLIVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15708 | GOODE, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15709 | GOODE, ROXANNE | DRISCOLL FIRM, P.C. | JOHNSON, PAUL W. | 211 N. BROADWAY, STE. 2440 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15710 | GOODE, SHANNA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15711 | GOODE, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15712 | GOODE, WENDY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15713 | GOODE, WENDY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15714 | GOODELL, ALICE | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15715 | GOODEMOTE-MOGAR, ELIZABETH | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15716 | GOODEMOTE-MOGAR, ELIZABETH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15717 | GOODEMOTE-MOGAR, ELIZABETH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15718 | GOODEMOTE-MOGAR, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15719 | GOODEMOTE-MOGAR, ELIZABETH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15720 | GOODEN, ANNIE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15721 | GOODEN, ANNIE | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15722 | GOODEN, CATHERINE | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15723 | GOODEN, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15724 | GOODEN, CATHERINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15725 | GOODEN, CATHERINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15726 | GOODEN, CHANTELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15727 | GOODEN, DOROTHY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15728 | GOODEN, JOAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15729 | GOODEN, KIM | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15730 | GOODEN, NAOMI | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15731 | GOODEN, VIVIAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15732 | GOODFACE, ANNETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15733 | GOODIN, DIANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15734 | GOODIN, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15735 | GOODIN, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15736 | GOODIN, DIANE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15737 | GOODIN, DIANE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15738 | GOODING, CAROL | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15739 | GOODIN-VASQUEZ, DENISE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15740 | GOODMAN, AUDREY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15741 | GOODMAN, BRENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15742 | GOODMAN, CATHERINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15743 | GOODMAN, JOAN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15744 | GOODMAN, KRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15745 | GOODMAN, LILLIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15746 | GOODMAN, MARY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15747 | GOODMAN, MERRYAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15748 | GOODMAN, MOLLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15749 | GOODMAN, MOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15750 | GOODMAN, PATRICIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15751 | GOODMAN, RHODA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15752 | GOODMAN, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15753 | GOODRICH, ALICE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15754 | GOODRICH, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15755 | GOODRICH, MEREDITH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15756 | GOODRICH, RUBY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15757 | GOODRICH, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15758 | GOODRICH, SANDRA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15759 | GOODRUM, EVELYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15760 | GOODS, EMILY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15761 | GOODS, LOUTA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15762 | GOODSELL, ANGELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15763 | GOODSON, ANNE | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15764 | GOODSON, BARBARA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15765 | GOODSON, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15766 | GOODSON, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15767 | GOODSON, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15768 | GOODWILL, MARY | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15769 | GOODWIN, ELIZABETH EST OF J PRESCIANO | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15770 | GOODWIN, PATRICIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15771 | GOODWIN, PATRICIA | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15772 | GOODWIN, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15773 | GOODWIN, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15774 | GOODWIN, RUTH | BLASINGAME, BURCH, GARRARD & P.C. | 1700 MONTGOMERY ST STE 320 | ATHENS | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15775 | GOODWIN, SHEILA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15776 | GOODWIN, TAMMY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15777 | GOODWIN, UNIQUE | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15778 | GOODY, MISTI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15779 | GOODY, MISTI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15780 | GOODYEAR, CAMMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15781 | GOODYKOONTZ, NATALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15782 | GOOGE, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15783 | GOOLSBY, DEBRA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15784 | GOOS, LAVONNE | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15785 | GOOSBY, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15786 | GOOSIC, KAREN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15787 | GORANSON, SANDRA | PARAFINCZUK WOLF, P.A. | 5550 GLADES RD STE 500 | | BOCA RATON | FL | 33431-7277 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15788 | GORDAN, ELAINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15789 | GORDEN, JODY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15790 | GORDEN, JODY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15791 | GORDEN, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15792 | GORDON, ANGELIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15793 | GORDON, ANTIONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15794 | GORDON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15795 | GORDON, BARBARA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15796 | GORDON, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15797 | GORDON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15798 | GORDON, BARBARA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15799 | GORDON, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15800 | GORDON, BETSY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15801 | GORDON, CANDACE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15802 | GORDON, CANDACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15803 | GORDON, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15804 | GORDON, CATHERINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15805 | GORDON, CECILE | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15806 | GORDON, CHARLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15807 | GORDON, CHERYL | DAVIS & CRUMP P.C. | 2601 14TH ST, GULFPORT | ROCKSTAD, TREVOR B. | GULFPORT | MS | 39501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15808 | GORDON, CHERYL | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15809 | GORDON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15810 | GORDON, DONESHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15811 | GORDON, ELIZABETH | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15812 | GORDON, FLORIDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15813 | GORDON, FREYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15814 | GORDON, FREYA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15815 | GORDON, FREYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15816 | GORDON, FREYA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15817 | GORDON, FREYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15818 | GORDON, FREYA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15819 | GORDON, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15820 | GORDON, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15821 | GORDON, JEANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15822 | GORDON, JEANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15823 | GORDON, JUDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15824 | GORDON, KAREN | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15825 | GORDON, LIZZA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15826 | GORDON, LUINDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15827 | GORDON, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15828 | GORDON, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15829 | GORDON, MILDRED | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15830 | GORDON, NICOLE | ROBINS KAPLAN, LLP | 800 LASALLE AVE, STE. 2800 | MEGHUEE, MUIR | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15831 | GORDON, NIKOLINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15832 | GORDON, NIKOLINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15833 | GORDON, NIKOLINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15834 | GORDON, REBECCA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15835 | GORDON, ROSA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15836 | GORDON, ROSA | LENZE KAMERRER MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15837 | GORDON, ROSA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15838 | GORDON, ROSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15839 | GORDON, ROSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15840 | GORDON, SHAMIKA | LAW OFF OF ROGER ROCKY WALTON, PC | 2310 WEST INTERSTATE 20, STE 200 | WALTON, ROGER | ARLINGTON | TX | 76017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15841 | GORDON, VELDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15842 | GORDON-HERNANDEZ, JODY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15843 | GORDON-MONSOUR, CHERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15844 | GORDON-OZGUL, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15845 | GORDON-OZGUL, PATRICIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15846 | GORDON-OZGUL, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15847 | GORDON-OZGUL, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15848 | GORDY, ILDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15849 | GORE, BRENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15850 | GORE, LAWANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15851 | GORE, WILLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15852 | GORE, LESHIA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15853 | GORGES, CHERYL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15854 | GORGONA, JEANNETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15855 | GORHAM, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15856 | GORING, CHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15857 | GORKA-DUDEK, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15858 | GORKIN, MARJORIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15859 | GORLINSKI, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15860 | GORMAN, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15861 | GORMAN, DONNA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15862 | GORMAN, JEAN | NAPOLI SHKOLNIK PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15863 | GORNEAU, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15864 | GORNY, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15865 | GORRELL, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15866 | GORRELL, SAMANTHA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15867 | GORSKI, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15868 | GORSKY, DEBRA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15869 | GORTAREZ, RACHEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15870 | GORTAREZ, RACHEL | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15871 | GORTAREZ, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15872 | GORTAREZ, RACHEL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15873 | GORTAREZ, RACHEL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15874 | GORZ, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15875 | GORZEGNO, CAROLYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15876 | GOSHE, RONDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15877 | GOSMAN, ERIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15878 | GOSS, CARRIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15879 | GOSS, LEAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15880 | GOSS, NICOLE | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15881 | GOSS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15882 | GOSSARD, TERESA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15883 | GOSSARD, TERESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15884 | GOSSARD, TERESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15885 | GOSSARD, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15886 | GOSSARD, TERESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15887 | GOSSETT, JESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15888 | GOTCH, ELEANOR | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15889 | GOTEL, TORY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15890 | GOTHARD, DENISE | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15891 | GOTHARD, TAMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15892 | GOTTHARD, PATRICIA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15893 | GOTTLIEB, DORA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15894 | GOTTLIEB, GAIL | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15895 | GOTZLER, KAREN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15896 | GOUCH, DEBRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15897 | GOUCHER, NANCY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15898 | GOUCHER, NANCY | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15899 | GOUDEAU, RETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15900 | GOUDY, JANET | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15901 | GOUDY, RUBY | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15902 | GOUGH, NICOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15903 | GOULD, DALPHINA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15904 | GOULD, DALPHINA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15905 | GOULD, DALPHINA | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15906 | GOULD, DOLORES | PRATT & ASSOCIATES | 634 NORTH SANTA CRUZ AVE, STE 204 | | LOS GATOS | CA | 95030 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15907 | GOULD, JOSEPHINE | PRIBANIC & PRIBANIC, LLC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15908 | GOULD, TAYLOR | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15909 | GOUR, TIFFINY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15910 | GOUR, TIFFINY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15911 | GOURDINE, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15912 | GOURLEY, ELLEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15913 | GOUVEIA, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15914 | GOVEIA, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15915 | GOWDY, JEANNINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15916 | GOWDY, JEANNINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15917 | GOWER, NANCY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15918 | GOWING, SUSAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15919 | GOWTON, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15920 | GOYER, LISA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15921 | GOYRENA, OLGA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15922 | GOZA, PATTI | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15923 | GRABOWSKI, MICHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15924 | GRACE, KATHLEEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15925 | GRACE, KAY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15926 | GRACE, MADELINE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15927 | GRACE, MERI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15928 | GRACE, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15929 | GRACE, ROBYN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15930 | GRACE, ROBYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15931 | GRACIELA, SISSINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15932 | GRADDY, SHARON | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15933 | GRADEN, DONNA | BRANCH LAW FIRM | 2025 RIO GRANDE BOULEVARD, NW | | ALBUQUERQUE | NM | 87104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15934 | GRADY, JACQUELYN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15935 | GRADY, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15936 | GRAENING, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15937 | GRAESER, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15938 | GRAEWIN, JILL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15939 | GRAF, ALICE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15940 | GRAF, CHRISTINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15941 | GRAFMYER, NIMNON | NACHAWATI LAW GROUP | 5489 BLAIR RD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15942 | GRAFMYER, NIMNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15943 | GRAF-SPIEGEL, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASILI, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15944 | GRAFT, DIANE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15945 | GRAFTON, MANDY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15946 | GRAGG, JUDY | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15947 | GRAH, KAREN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 FELLER, JOEL CASEY, MATTHEW A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15948 | GRAHAM, ADA | BACHUS & SCHANKER LLC | 101 WEST COLFAX AVE, STE 650 | | DENVER | CO | 80202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15949 | GRAHAM, ANGELIQUE | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15950 | GRAHAM, BERNICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15951 | GRAHAM, BILLIE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15952 | GRAHAM, CAROLINE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. - KELLY, JOHN P - | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15953 | GRAHAM, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15954 | GRAHAM, CARRIE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15955 | GRAHAM, CHRISTINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15956 | GRAHAM, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15957 | GRAHAM, DENISE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15958 | GRAHAM, DORIS | NACHAWATI LAW GROUP | RAGGIO | G C HENDERSON; N M NACHAWATI, J | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15959 | GRAHAM, ELIZABETH | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15960 | GRAHAM, ELSIE | LAW OFFICES OF JEFFREY MUTNICK | C/O JEFFREY S. MUTNICK | 737 SW VISTA AVENUE | PORTLAND | OR | 97205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15961 | GRAHAM, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15962 | GRAHAM, GAYLE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15963 | GRAHAM, GAYLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15964 | GRAHAM, GAYLE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15965 | GRAHAM, GAYLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15966 | GRAHAM, GAYLE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15967 | GRAHAM, GINA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15968 | GRAHAM, GLORIA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15969 | GRAHAM, GLORIA | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15970 | GRAHAM, GRACE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15971 | GRAHAM, HATTIE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15972 | GRAHAM, JAN | ABTAHI LAW GROUP LLC | 200 W MADISON ST, SUITE 2100 | ALI ABTAHI | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15973 | GRAHAM, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15974 | GRAHAM, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15975 | GRAHAM, JOY | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15976 | GRAHAM, JUANITA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15977 | GRAHAM, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15978 | GRAHAM, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15979 | GRAHAM, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15980 | GRAHAM, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15981 | GRAHAM, LATOYA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15982 | GRAHAM, LIKEESHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15983 | GRAHAM, LINDA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15984 | GRAHAM, LINDSEY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15985 | GRAHAM, LISA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15986 | GRAHAM, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15987 | GRAHAM, MARIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15988 | GRAHAM, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15989 | GRAHAM, MEAGAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15990 | GRAHAM, NANCY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15991 | GRAHAM, ROSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15992 | GRAHAM, RUTH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15993 | GRAHAM, SALLY | WEITZ & ITKIN LLP | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15994 | GRAHAM, SEPTEMBER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15995 | GRAHAM, SHANDELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15996 | GRAHAM, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15997 | GRAHAM,SCOTT EST OF PATRICIA GRAHAM | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15998 | GRAHAM-CONOVER, CARLYN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.15999 | GRAHAM-MATTHEWS, MARGARET | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16000 | GRAHAM-MATTHEWS, MARGARET | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16001 | GRALEWSKI, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16002 | GRALEY, KATHY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16003 | GRAME, MICHELINA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16004 | GRAMENZ, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16005 | GRAMLICH, LANA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16006 | GRAMLICH, LANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16007 | GRAMLING, JOANNA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16008 | GRAMUGLIA, CARMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16009 | GRAMUGLIA, CARMELA | DARCY JOHNSON DAY, P.C. | 3120 FIRE RD. SUITE 220 | DARCY, ANDREW | EGG HARBOR TWP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16010 | GRAMUGLIA, CARMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16011 | GRAMUGLIA, CARMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16012 | GRAMUGLIA, CARMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16013 | GRAN, SUSAN | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16014 | GRANA, CATHERINE | MOTLEY RICE, LLC | 321 S MAIN ST., 2ND FL | F FITZPATRICK, J ORENT | PROVIDENCE | RI | 02903 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16015 | GRANADO, ELIDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16016 | GRANADOS, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16017 | GRANBERRY, BOBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16018 | GRANCHI, MARSHA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16019 | GRANDE, LISA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16020 | GRANDE, REBECCA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16021 | GRANDERSON, WILLIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16022 | GRANGER, CHERYL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16023 | GRANGER, SUZY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16024 | GRANGER-WRIGHT, DEBRA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16025 | GRANIERI, JANET | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16026 | GRANIERI, JANET | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16027 | GRANNAN, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16028 | GRANNIS, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16029 | GRANNON, LEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16030 | GRANT, BEATRICE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16031 | GRANT, CAROL | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16032 | GRANT, CAROL | ZINNS LAW, LLC | 1800 PEACHTREE ST., NW, STE. 370 | | ATLANTA | GA | 30309 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16033 | GRANT, CAROLYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16034 | GRANT, CHERALYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16035 | GRANT, DARLEAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16036 | GRANT, DOROTHY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16037 | GRANT, DORTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16038 | GRANT, ELLA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16039 | GRANT, FELICE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16040 | GRANT, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16041 | GRANT, JEANETTE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16042 | GRANT, JEANETTE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16043 | GRANT, JEANETTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16044 | GRANT, JEANETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16045 | GRANT, JEANETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16046 | GRANT, JEANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16047 | GRANT, JO | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16048 | GRANT, JOAN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16049 | GRANT, KATHERINE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE 740 | ENTREKIN, JOHN G. | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16050 | GRANT, MARY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16051 | GRANT, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16052 | GRANT, MERCEDES | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16053 | GRANT, NANCY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16054 | GRANT, NANCY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16055 | GRANT, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16056 | GRANT, RENEE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16057 | GRANT, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16058 | GRANT, RENEE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16059 | GRANT, RENEE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16060 | GRANT, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16061 | GRANT, ROBIN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16062 | GRANT, ROBIN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16063 | GRANT, ROBIN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16064 | GRANT, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16065 | GRANT, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16066 | GRANT, SHIRLEY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16067 | GRANT, TERESA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR. | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16068 | GRANT-HATHAWAY, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16069 | GRANT-RICHBERG, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16070 | GRANUM, ANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16071 | GRASCH, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16072 | GRASCH, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16073 | GRASMAN, MARYANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16074 | GRATER, BENAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16075 | GRAVELINE, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16076 | GRAVELLE, LORI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16077 | GRAVELY, DONNA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16078 | GRAVELY, VIVIAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16079 | GRAVER, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16080 | GRAVES, ANITA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16081 | GRAVES, BRIDGET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16082 | GRAVES, BRIDGET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16083 | GRAVES, CHRISTINE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16084 | GRAVES, ELISA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16085 | GRAVES, KRISTIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16086 | GRAVES, KRISTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16087 | GRAVES, LESLEE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16088 | GRAVES, LORNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16089 | GRAVES, NORMA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16090 | GRAVES, ROBYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16091 | GRAVES, ROSE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16092 | GRAVES, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16093 | GRAVES, TURESSER | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16094 | GRAVITT-EVANS, BRENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16095 | GRAVLEY, MARTHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16096 | GRAWBADGER, JEAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16097 | GRAY, ADA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16098 | GRAY, ANGELA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16099 | GRAY, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16100 | GRAY, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16101 | GRAY, BRIDGET | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16102 | GRAY, DARLENE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16103 | GRAY, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16104 | GRAY, DELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16105 | GRAY, DIANA | SALVI, SCHOSTOK & PRITCHARD P.C. | 161 N. CLARK STREET SUITE 4700 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16106 | GRAY, DINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16107 | GRAY, DONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16108 | GRAY, EARNESTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16109 | GRAY, ELLEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16110 | GRAY, ELMA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16111 | GRAY, GAIL | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16112 | GRAY, GLADYS | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16113 | GRAY, GWENDOLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16114 | GRAY, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16115 | GRAY, JACQULIN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16116 | GRAY, JUANITA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16117 | GRAY, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16118 | GRAY, KATHY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16119 | GRAY, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16120 | GRAY, KIM | LEVY KONIGSBERG LLP | C/O MOSHE IMAIMON | 101 GROVES MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16121 | GRAY, LEGGERD | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16122 | GRAY, LOIS | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16123 | GRAY, LORENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16124 | GRAY, LYNSHINA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16125 | GRAY, LYNSHINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16126 | GRAY, MABLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16127 | GRAY, MARSHA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16128 | GRAY, MARTHA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16129 | GRAY, MARTHA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16130 | GRAY, MARY | ANDREW THORNTON HIGGINS RAZMARA LLP | 2 CORPORATE PARK, SUITE 110 | THORNTON, JOHN C | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16131 | GRAY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16132 | GRAY, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16133 | GRAY, PATRICE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16134 | GRAY, PATRICIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16135 | GRAY, PHYLISS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16136 | GRAY, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16137 | GRAY, SANDRA | BERMAN & SIMMONS, P. A. | 129 LISBON STREET | FAUNCE, S, KAYATTA, E.A. GIDEON, B.R. | LEWISTON | ME | 04240 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16138 | GRAY, SANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16139 | GRAY, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16140 | GRAY, SHELBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16141 | GRAY, SHERRI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16142 | GRAY, SHERRY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16143 | GRAY, SUSAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16144 | GRAY, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16145 | GRAY, SUSAN | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16146 | GRAY, TABETHA | THE LEVENSTEN LAW FIRM, P.C. | 2200 RENAISSANCE BLVD | STE 320 | KING OF PRUSSIA | PA | 19406 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16147 | GRAY, VELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16148 | GRAY, VIRGIE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16149 | GRAY, YOLANDA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16150 | GRAY, YOLANDA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16151 | GRAYESKI, ANN | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16152 | GRAYS, ARZETTA | NACHAWATI LAW GROUP | ERIC POULOASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16153 | GRAYS, ELLA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16154 | GRAYS, NORMA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16155 | GRAYS, NORMA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16156 | GRAYSON, BEVERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16157 | GRAYSON, FREDDIE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16158 | GRAYSON, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16159 | GRAYSON, PAMELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16160 | GRAYSON, REBECCA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16161 | GRAYSON, REBECCA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16162 | GRAYSON, REBECCA | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16163 | GRAZES, ALADREA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16164 | GRAZES, ALADREA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16165 | GRAZULIS, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16166 | GRAZULIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16167 | GREANEY, EILEEN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16168 | GREANY, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16169 | GREATHOUSE, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16170 | GREAVES, JACQUELINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16171 | GREAVES, SHERRYLEE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKET STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16172 | GRECO, JOSEPHNE | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16173 | GRECO, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16174 | GRECO, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16175 | GRECO, MARY | LOPEZ-MCHUGH, LLP | 214 FLYNN AVENUE | JOHNSON, REGINA SHARLOW | MOORESTOWN | NJ | 08057 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16176 | GRECO, MARY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16177 | GREDZICKI, BARBARA | TRAMMELL, PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16178 | GREEAR, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16179 | GREELEY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16180 | GREELEY, PAULA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16181 | GREEN, ALETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16182 | GREEN, ALETA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16183 | GREEN, ALETA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16184 | GREEN, ALETA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16185 | GREEN, ALETA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16186 | GREEN, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16187 | GREEN, ALICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16188 | GREEN, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16189 | GREEN, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16190 | GREEN, ASHLEY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16191 | GREEN, BETSY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16192 | GREEN, BETSY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16193 | GREEN, BETTY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16194 | GREEN, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16195 | GREEN, CAROL | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16196 | GREEN, CAROL | WISNER DAUNE | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16197 | GREEN, CATHERINE | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16198 | GREEN, CHRIS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16199 | GREEN, CHRIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16200 | GREEN, CONNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16201 | GREEN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16202 | GREEN, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16203 | GREEN, DARLENE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16204 | GREEN, DEBORAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16205 | GREEN, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16206 | GREEN, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16207 | GREEN, DIANE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16208 | GREEN, DORI-ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16209 | GREEN, DORIS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16210 | GREEN, EDNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16211 | GREEN, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N. P.C. | Y | Y | Y | UNDETERMINED |
| 3.16212 | GREEN, EMILIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16213 | GREEN, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16214 | GREEN, GERTRUDE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16215 | GREEN, GLADYS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16216 | GREEN, GWENDOLYN | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16217 | GREEN, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16218 | GREEN, ISCHNORA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16219 | GREEN, JACQUELINE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16220 | GREEN, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16221 | GREEN, JAYME | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16222 | GREEN, JENNIFER | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16223 | GREEN, JUDITH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16224 | GREEN, KELLY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16225 | GREEN, KIM | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16226 | GREEN, LAURIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16227 | GREEN, LEESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16228 | GREEN, LINDA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16229 | GREEN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16230 | GREEN, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16231 | GREEN, LISA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16232 | GREEN, LORETTA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16233 | GREEN, LORRAINE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16234 | GREEN, MARIANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16235 | GREEN, MARTHA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16236 | GREEN, MARY LOU | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16237 | GREEN, MIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16238 | GREEN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16239 | GREEN, RHONDA | GOZA & HONNOLD, LLC | 9500 NALL AVE., SUITE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16240 | GREEN, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16241 | GREEN, SANDRA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16242 | GREEN, SHIRLEY | LUDWIG LAW FIRM, PLC | 1217 W. 3RD ST | | LITTLE ROCK | AR | 72201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16243 | GREEN, SHIRLEY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16244 | GREEN, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16245 | GREEN, TERRI | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16246 | GREEN, TRACI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16247 | GREEN, TRESS | KNAPP & ROBERTS, P.C. | 8777 N. GAINEY CENTER DR. SUITE 165 | | SCOTTSDALE | AZ | 85258 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16248 | GREEN, TYRONZA | FLETCHER V. TRAMMELL | 3262 WESTEHIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16249 | GREEN, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16250 | GREENBAUM, MYRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16251 | GREENBAUM, MYRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16252 | GREENBERG, ANN | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16253 | GREENBERG, DORIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16254 | GREENBERG, GAIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16255 | GREENBERG, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16256 | GREENBERG, JUDITH | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16257 | GREENBERG, MARISSA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16258 | GREENBERG, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16259 | GREENBERGER, HELEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16260 | GREENBERGER, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16261 | GREENE, AMANDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16262 | GREENE, ANITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16263 | GREENE, ANN | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16264 | GREENE, ANN | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, PATRICK D. FRAZER III, THOMAS ROE | | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16265 | GREENE, APRIL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16266 | GREENE, BRINDA | BERN CAPPELLI LLC | 101 WEST ELM STREET, SUITE 520 | | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16267 | GREENE, CAROL | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16268 | GREENE, CYNTHIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16269 | GREENE, HELEN | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16270 | GREENE, INA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16271 | GREENE, JANE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16272 | GREENE, JANE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16273 | GREENE, JANE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16274 | GREENE, JANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16275 | GREENE, JANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16276 | GREENE, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16277 | GREENE, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16278 | GREENE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16279 | GREENE, LEITHA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16280 | GREENE, MARGERY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16281 | GREENE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16282 | GREENE, PAMELA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16283 | GREENE, PAMELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16284 | GREENE, PAMELA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16285 | GREENE, PAMELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16286 | GREENE, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16287 | GREENE, PATRICIA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16288 | GREENE, REBECCA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16289 | GREENE, REGENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16290 | GREENE, SAUNDRA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16291 | GREENE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16292 | GREENE, STACI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16293 | GREENE, TAMARA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16294 | GREENE, TAMARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16295 | GREENE, TAMARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16296 | GREENE, TAMARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16297 | GREENE, TAMARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16298 | GREENE, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16299 | GREENER, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16300 | GREENFIELD, AMELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16301 | GREENFIELD, LILLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16302 | GREENFIELD, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16303 | GREENFIELD, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16304 | GREENHALGH, LOIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16305 | GREEN-HINES, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16306 | GREEN-HINES, YOLANDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16307 | GREEN-HINES, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16308 | GREEN-HINES, YOLANDA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16309 | GREEN-HINES, YOLANDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16310 | GREEN-KNOX, VIVIAN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16311 | GREENLAND, SHELLI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16312 | GREENLAW, TECUMSEH | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16313 | GREENLEAF, CHERYL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16314 | GREENLICK, LUELLEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16315 | GREEN-NEWMAN, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16316 | GREEN-NEWMAN, CARMEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16317 | GREEN-NEWMAN, CARMEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16318 | GREENSTEIN, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16319 | GREENWALD, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16320 | GREENWALD, MARGARET | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16321 | GREENWALD, MARGARET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16322 | GREENWALD, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16323 | GREENWALD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16324 | GREENWALD-HILL, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16325 | GREENWELL, KATHY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16326 | GREENWOOD, BUNNIA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16327 | GREENWOOD, DONA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16328 | GREENWOOD, GOFFAN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16329 | GREENWOOD, JULIE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16330 | GREENWOOD, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16331 | GREENWOOD, SUSAN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16332 | GREER, FAITH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16333 | GREER, JUDITH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16334 | GREER, LAJOHNNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16335 | GREER, LATISIA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16336 | GREER, LATISIA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16337 | GREER, LSTISIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16338 | GREER, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16339 | GREER, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16340 | GREER, TRACEY | AYSTLOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16341 | GREER, WILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16342 | GREG SMITH | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16343 | GREGA, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16344 | GREGA, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16345 | GREGG, EDITH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16346 | GREGG, EDITH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16347 | GREGGS-LETT, CARRIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16348 | GREGORY WIBLE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16349 | GREGORY, BRENDA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16350 | GREGORY, CACILIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16351 | GREGORY, CLAUDIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16352 | GREGORY, GLORIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16353 | GREGORY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16354 | GREGORY, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16355 | GREGORY, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LI GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16356 | GREGORY, KAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16357 | GREGORY, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16358 | GREGORY, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16359 | GREGORY, LOU | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16360 | GREGORY, MARY | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16361 | GREGORY, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16362 | GREGORY, SHAUNIEA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16363 | GREGORY, SONNA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16364 | GREGORY, SONNA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16365 | GREGORY, SUNDI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16366 | GREGORY, TAMMY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16367 | GREGORY, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16368 | GREGORY, TERRIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16369 | GREGORY, VICKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16370 | GREGORY-BILOTTA, MARGARET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16371 | GREHAN, LYNDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16372 | GREINER, MARLIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16373 | GREITZER, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16374 | GRELL, MIRIAM | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16375 | GRELLING, PATRICIA | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16376 | GREMILLION, ERNESTINE | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16377 | GREMILLION, ERNESTINE | UNGLESBY LAW FIRM | 246 NAPOLEON STREET | UNGLESBY, LEWIS O. | BATON ROUGE | LA | 70802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16378 | GRENDELL, VICTORIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16379 | GRENIER, CECILE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16380 | GRENIER, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16381 | GRENIER, RACHEL | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16382 | GRENZOW, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16383 | GRESHAM, DONNA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16384 | GRESHAM, JOYCE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16385 | GRESHAM, LAUNA | AYSTLOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16386 | GRESHAM, MARY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16387 | GRESHAM, NICOLE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16388 | GRESHAM, REBA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16389 | GRESHAM, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16390 | GRESKE, JANET | CATES MAHONEY, LLC | 216 WEST POINTE DR, SUITE A | CATES, DAVID I. | SWANSEA | IL | 62226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16391 | GRESKI, BARBARA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16392 | GRESS, NICOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16393 | GRESSETT, BOBBIE | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16394 | GRETCHEN, DILLON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16395 | GREVE, SHEILA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16396 | GREVE, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16397 | GREWAL, GURPREET KAUR | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16398 | GREWAL, KAMALJIT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16399 | GREWE, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16400 | GREY, DONNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16401 | GREY, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16402 | GREY, ROBERTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16403 | GREZIK, BETTY HAMPTON | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16404 | GRGUROVICH, KOSA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16405 | GRIDER, BETTY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16406 | GRIDLEY, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16407 | GRIEBEL, LYNNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16408 | GRIEBEL, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16409 | GRIEBEL, LYNNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16410 | GRIEGO, DOLORES | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16411 | GRIEGO, GINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16412 | GRIER, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16413 | GRIER, REGINA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16414 | GRIER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16415 | GRIER, VYVEKA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16416 | GRIFFEE, CHRISTY | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16417 | GRIFFETH, MANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16418 | GRIFFEY, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16419 | GRIFFIN, ALICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16420 | GRIFFIN, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16421 | GRIFFIN, BARBARA REITZELL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16422 | GRIFFIN, BRENDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16423 | GRIFFIN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16424 | GRIFFIN, CARRESAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16425 | GRIFFIN, DEMETRICE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16426 | GRIFFIN, GERALDINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16427 | GRIFFIN, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16428 | GRIFFIN, GERALDINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16429 | GRIFFIN, GLADYS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16430 | GRIFFIN, HELENE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16431 | GRIFFIN, INGRID | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16432 | GRIFFIN, JANE | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16433 | GRIFFIN, JANET | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16434 | GRIFFIN, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16435 | GRIFFIN, JOYCE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16436 | GRIFFIN, JOYCE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16437 | GRIFFIN, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16438 | GRIFFIN, KAREN | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16439 | GRIFFIN, KAREN | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16440 | GRIFFIN, KELLY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16441 | GRIFFIN, KELLY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16442 | GRIFFIN, LINDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16443 | GRIFFIN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16444 | GRIFFIN, LYNETTE | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16445 | GRIFFIN, MANDY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16446 | GRIFFIN, MARI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16447 | GRIFFIN, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16448 | GRIFFIN, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16449 | GRIFFIN, MELODY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16450 | GRIFFIN, NADINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16451 | GRIFFIN, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16452 | GRIFFIN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16453 | GRIFFIN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16454 | GRIFFIN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16455 | GRIFFIN, PATTI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16456 | GRIFFIN, PEARLIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16457 | GRIFFIN, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16458 | GRIFFIN, SANDRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16459 | GRIFFIN, SHARON | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16460 | GRIFFIN, SHEILA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16461 | GRIFFIN, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16462 | GRIFFIN, TONDRAH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16463 | GRIFFIN, TRACEY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16464 | GRIFFIS, CATHY | ARNOLD & ITKIN LLP | K ARNOLD; J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16465 | GRIFFITH, ANGELA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16466 | GRIFFITH, CAROL | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16467 | GRIFFITH, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16468 | GRIFFITH, ELLEN | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16469 | GRIFFITH, JENNIFER | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16470 | GRIFFITH, JULIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16471 | GRIFFITH, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16472 | GRIFFITH, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16473 | GRIFFITH, JULIA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16474 | GRIFFITH, JULIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16475 | GRIFFITH, LAFRANCIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16476 | GRIFFITH, MARGARET | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16477 | GRIFFITH, MARY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16478 | GRIFFITH, MARY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16479 | GRIFFITH, MARYANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16480 | GRIFFITH, PAULINE | PENDLEY, BAUDIN & COFFIN, LLP | 1515 POYDRAS STREET, SUITE 1400 | N.R. ROCKFORTE, E.P. FONTENOT | NEW ORLEANS | LA | 70118 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16481 | GRIFFITH, SANDRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16482 | GRIFFITH, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16483 | GRIFFITHS, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16484 | GRIFFITHS, FAITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16485 | GRIFON, MARGARET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16486 | GRIGG, GLORIA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16487 | GRIGGS, KRISTEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16488 | GRIGGS, KRISTEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16489 | GRIGGS, LAUREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16490 | GRIGNON, PRISCILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16491 | GRIGSBY, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16492 | GRIGSBY, CHARLOTTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16493 | GRIGSBY, KIMBERLY | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16494 | GRIJALVA, LAUREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16495 | GRIJALVA, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16496 | GRIJALVA, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16497 | GRIJALVA, LAUREN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16498 | GRIJALVA, LAUREN | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16499 | GRIJALVA, LAUREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16500 | GRILLO, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16501 | GRILLO, DEBRAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16502 | GRILLO, SALVATORE & CARMELLA | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16503 | GRIM, VIVAN | THE SEGAL LAW FIRM | AMOS, II, C.; FISHER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16504 | GRIMALDI, VIRGINIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16505 | GRIMALDI, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16506 | GRIMALDO, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16507 | GRIMBERG, CAROL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16508 | GRIMES, BEVERLY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16509 | GRIMES, CAMILLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16510 | GRIMES, CAMILLE | MORRIS, CARY, ANDREWS, TALMADGE & DRIGGERS LLC | 3334 ROSS CLARK CIRCLE | TALMADGE, JR, JOSEPH DANIEL | DOTHAN | AL | 36303 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16511 | GRIMES, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16512 | GRIMES, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16513 | GRIMES, SHARI | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16514 | GRIMES, SHARON BENNETT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16515 | GRIMES, YVETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16516 | GRIMM, ANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16517 | GRIMM, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16518 | GRIMM, ELAINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16519 | GRIMM, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16520 | GRIMM, MICHELLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16521 | GRIMM, PATSY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16522 | GRIMM, TERRIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16523 | GRIMM, THERESA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16524 | GRIMMETT, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16525 | GRIMSLEY, ANGELIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16526 | GRIMSLEY, ANGELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16527 | GRIMSLEY, SHERRY | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16528 | GRIMSLEY, SHERRY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16529 | GRIMSTAD, TAMARA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16530 | GRINAGE, SHEENAE | PRIBANIC & PRIBANIC, LLC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16531 | GRINDLE, KRISTEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16532 | GRINNELL, HOLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16533 | GRINTER, LEAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16534 | GRIPPANDO, VIRGINIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16535 | GRISHAM, PATRICIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16536 | GRISIUS, RAE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16537 | GRISMORE, LUELLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16538 | GRISSOM, ALICIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16539 | GRISSOM, JUDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16540 | GRISSOM, WILLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16541 | GRITTON, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16542 | GRIZONT, POLINA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16543 | GRIZZLE, TERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16544 | GROCE, JULIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16545 | GRODEM, ROBIN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16546 | GROEGER, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16547 | GROETSCH, HEATHER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16548 | GROFF, ELMAS | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16549 | GROFF, KAREN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16550 | GROFF, SANYETTA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16551 | GROLER, DAWN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16552 | GROMADZKI, LEE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16553 | GROMADZKI, LEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16554 | GROMASKI, CAROL | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16555 | GRONDAHL, LUCY | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16556 | GRONE, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16557 | GRONEK, ROBYN | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16558 | GRONER, TERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16559 | GROOME, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16560 | GROOME, SHARON | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16561 | GROOME, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16562 | GROOME, SHARON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16563 | GROOME, SHARON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16564 | GROOMS, EMMIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16565 | GROOMS, SAMUEL | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16566 | GROOMS, SHIRLEY | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16567 | GROOMS, SHURIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16568 | GROOMS, VIVIAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16569 | GROOVER, PENNY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16570 | GROSCH, NAOMI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16571 | GROSE, KAYLA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16572 | GROSE, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16573 | GROSE, PATRICIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16574 | GROSECLOSE, DENAY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16575 | GROSS, ABBE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16576 | GROSS, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16577 | GROSS, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16578 | GROSS, BETTY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16579 | GROSS, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16580 | GROSS, EDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16581 | GROSS, JACQUELINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16582 | GROSS, JEAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16583 | GROSS, KATIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16584 | GROSS, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16585 | GROSS, LYNN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16586 | GROSS, SHIRLEY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16587 | GROSS, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16588 | GROSS, SONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16589 | GROSS, TONI | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16590 | GROSS, TONI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16591 | GROSS, VICTORIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16592 | GROSSETT, CASTEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16593 | GROSSHAUSER, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16594 | GROSSMAN, HELENE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16595 | GROSSMAN, LYLA | LEVY KONIGSBERG LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16596 | GROSVENOR, BRIDGET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16597 | GROTE, LINDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16598 | GROTH, DAWN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16599 | GROTH, STEPHANIE | BEKMAN, MARDER, & ADKINS, LLC | 1829 REISTERSTOWN RD STE 200 | MOORE, AARON L. | PIKESVILLE | MD | 21208-7105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16600 | GROVE, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16601 | GROVE, LAKITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16602 | GROVE, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16603 | GROVER, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16604 | GROVES, CONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16605 | GROVES, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16606 | GROVES, LINDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16607 | GROVES, LORI | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16608 | GROWE, VIOLETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16609 | GRUALY-MALDONADO, LARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16610 | GRUALY-MALDONADO, LARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16611 | GRUALY-MALDONADO, LARA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16612 | GRUALY-MALDONADO, LARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16613 | GRUBA, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16614 | GRUBB, JEAN | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16615 | GRUBB, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16616 | GRUBE, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16617 | GRUBER, GRACIELA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16618 | GRUBER, KRISTY | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16619 | GRUBER, MARJORIE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16620 | GRUBER, MARJORIE | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16621 | GRUBS, CLEONE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16622 | GRUDER, ILENE | LIEFF CABRASER HEIMANN & BERNSTEIN | 275 BATTERY ST, 30TH FL | T ZEGEYE, S LONDON | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16623 | GRUNDEN, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16624 | GRUNDEN, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16625 | GRUNDY, PEGGY | LAW OFFICES OF JAMES S. ROGERS | 1500 FOURTH AVE, SUITE 500 | ROGERS, JAMES S COVER, HEATHER | SEATTLE | WA | 98101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16626 | GRUNWELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16627 | GRUSH, DEBRA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16628 | GRUVER, BRENDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16629 | GRUZINSKI, LESLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16630 | GRYCUK, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16631 | GRYWALSKY, ANITA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16632 | GRZYB, HEATHER | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16633 | GRZYBEK, JUDITH | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16634 | GU, XIAO | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16635 | GU, XIAO X | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16636 | GUADALUPE, MARIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16637 | GUAJARDO, DEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16638 | GUALTIERI, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16639 | GUARD, LOUISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16640 | GUARD, LOUISA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16641 | GUARD, LOUISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16642 | GUARD, LOUISA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16643 | GUARD, LOUISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16644 | GUARDADO, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16645 | GUARDADO, SHELLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16646 | GUARINO, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16647 | GUARINO-RIVERA, VICTORIA | ASHCRAFT & GEREL, LLP | GREEN, J. LYONS, P | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16648 | GUARINO-RIVERA, VICTORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16649 | GUBECKA, ALAINA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16650 | GUBIN, STEPHANIE | CHRISTOPHER D. SMITH P.A. | 1561 LAKEFRONT DR UNIT 204 | SMITH, CHRISTOPHER D BEGGAN, JOHN | SARASOTA | FL | 34240-1638 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16651 | GUBITZ, LADONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16652 | GUBITZ, LADONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16653 | GUCCIARDO, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16654 | GUDAS, JEAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16655 | GUDAS, JEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16656 | GUDAS, JEAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16657 | GUDZ, PATRICIA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16658 | GUERNSEY, BEVERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16659 | GUERNSEY, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16660 | GUERRA, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16661 | GUERRA, CARMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16662 | GUERRA, CLAUDIA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16663 | GUERRA, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16664 | GUERRA, MARIA | MERCHANT LAW GROUP LLP | 10 RUE NOTRE DAME EST, SUITE 200 | | MONTREAL | QC | H2Y 1B7 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16665 | GUERRA, NANCY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16666 | GUERRA, SHERRI | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16667 | GUERRA-SAMUEL, MAYDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16668 | GUERRERO, ALICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16669 | GUERRERO, HAZEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16670 | GUERRERO, JUANA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16671 | GUERRERO, KATHLEINA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16672 | GUERRERO, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16673 | GUERRERO, LESLAY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16674 | GUERRERO, MARIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16675 | GUERRERO, MELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16676 | GUERRERO, PETRA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16677 | GUERRERO, PETRA | KNIGHT LAW GROUP, LLP | 10250 CONSTELLATION BLVD, STE 2500 | MIKHOV, STEVE B. | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16678 | GUERRERO, RAMONA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16679 | GUERRERO, TERRI | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16680 | GUESNIER, HILLARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16681 | GUESS, JOAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16682 | GUEST, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16683 | GUEVARA, SARITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16684 | GUGLIOTTI, LOUISE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16685 | GUIDEN, JACQUELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16686 | GUIDI, MARILYNN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16687 | GUIDRY, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16688 | GUIDRY, KEISHAWN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16689 | GUIDRY, KEISHAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16690 | GUIDRY, MARY | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16691 | GUIDRY, RITA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16692 | GUIDRY, RITA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16693 | GUILAINE MCMILLAN | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16694 | GUILD, GREGORY AND NANCY | LEVY KONIGSBERG LLP | C/O MOISHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16695 | GUILDS, CANDICE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16696 | GUILIANO, NOREEN | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16697 | GUILLAUME, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16698 | GUILLAUME, CHRISTINE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16699 | GUILLAUME, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16700 | GUILLAUME, CHRISTINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16701 | GUILLAUME, CHRISTINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16702 | GUILLEN, ELIDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16703 | GUILLIAME, VIANELLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16704 | GUILLORY, CHRISTINE | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16705 | GUILLORY, JUANITA | AYISTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16706 | GUILLORY, RITA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16707 | GUILLORY, SHANIQUA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16708 | GUILLOT, BETTIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16709 | GUILLOT, LINDA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16710 | GUILLOT, PEARL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16711 | GUIN, BETTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16712 | GUIN, CHERYL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16713 | GUINN, CLAIRE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16714 | GUINN, LINDA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16715 | GUINN, LINDA | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16716 | GUINN, LINDA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16717 | GUINN, RUBY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16718 | GUINN, SELENA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16719 | GUISE, KAREN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16720 | GUISTI, ROSE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16721 | GUITIERREZ, MARYBETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16722 | GUITY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16723 | GUITY, KATHY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16724 | GUITY, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16725 | GUITY, KATHY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16726 | GUITY, KATHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16727 | GUKASYAN, ANNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16728 | GULCZYNSKI, LYNESE | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16729 | GULICH, BROOK | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | YOUNG, PETER M. ROTTIER, MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16730 | GULKHANDIA, SUDHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16731 | GULKIS, ARLENE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR. JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.16732 | GULLEDGE, CONNIE | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16733 | GULLETT, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16734 | GULLETTE, VERNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16735 | GULLEY, ALICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16736 | GULLEY, PEGGY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16737 | GULLEY, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16738 | GULLIFORD, RUTH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16739 | GULLMAN, ELIZABETH | ASHCRAFT & GEREL, LLP | 1825 K. STREET, NW, STE 700 | M. PARFITT | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16740 | GULLMAN, ELIZABETH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16741 | GULLOTTI, SANDRA | BELLUCK & FOX, LLP | 546 FIFTH AVENUE, 4TH FLOOR | GEORGIOU, KRISTINA | NEW YORK | NY | 10036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16742 | GULLY, CYNTHIA | THE BARNES FIRM, P.C. | 420 LEXINGTON AVE, STE 2140 | VAZQUEZ, JOE | NEW YORK | NY | 10170 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16743 | GUMINSKI, ALICE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16744 | GUMM, BRENDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16745 | GUMM, DIANA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16746 | GUMM, LANA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16747 | GUMPERT, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16748 | GUNBY, TERESA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16749 | GUNDBERG, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16750 | GUNDO, KARRIE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16751 | GUNN, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 500, PO | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16752 | GUNN, TINA EST OF MARGARET BOTTOMS | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16753 | GUNNELS, STEFANIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16754 | GUNNELS, VERONICA | LOPEZ-MCHUGH, LLP | 214 FLYNN AVENUE | JOHNSON, REGINA SHARLOW | MORRISTOWN | NJ | 08057 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16755 | GUNTER, BARBARA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16756 | GUNTER, KAREN | DRISCOLL FIRM, P.C. | JOHNSON, PAUL M. | 211 N. BROADWAY, STE. 2440 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16757 | GUNTER, SHIRLEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16758 | GUNTER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16759 | GUNTER, TANYA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16760 | GUNTER, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16761 | GUNTER, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16762 | GUNTHER, MAIDA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16763 | GUPTILL, MARY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16764 | GUPTON-BEARD, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16765 | GURAL, MAUREEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16766 | GURDA, JEANNE | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16767 | GURGA, CAROL | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16768 | GURGANOUS-STANLEY, WENDY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16769 | GURGANUS, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16770 | GURGANUS, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16771 | GURGANUS, MARILYN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16772 | GURGANUS, MARILYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16773 | GURLEY, EARLINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16774 | GURLEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16775 | GURROLA, MARGARITA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16776 | GURULE, ILEEA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16777 | GUSE, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16778 | GUST, MARSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16779 | GUSTA, PRISCILLA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16780 | GUSTAFSON, CASSANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16781 | GUSTAFSON, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16782 | GUSTAFSON, MARILYN | LAW OFFICE OF RICHARD R BARRETT | 2086 OLD TAYLOR ROAD, SUITE 1011 | | OXFORD | MS | 38655 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16783 | GUSTAFSON, PAULETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16784 | GUSTAFSON, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16785 | GUSTAFSON, SHARON; WHITNEY; JENNIFER | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16786 | GUSTAVSON, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16787 | GUSTIN, ANGELA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16788 | GUSTMAN, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16789 | GUTHEIL, DENISE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16790 | GUTHRIE, BETTY | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16791 | GUTHRIE, BRADY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16792 | GUTHRIE, BRANDI | BURNETT LAW FIRM | 3737 BUFFALO SPEEDWAY, 18TH FLOOR | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16793 | GUTHRIE, JEANNVEE | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16794 | GUTHRIE, LORI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16795 | GUTHRIE, TAMMY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16796 | GUTIERREZ, ANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16797 | GUTIERREZ, ANGELA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16798 | GUTIERREZ, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16799 | GUTIERREZ, JESSICA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16800 | GUTIERREZ, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16801 | GUTIERREZ, LUCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16802 | GUTIERREZ, MARGARITA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16803 | GUTIERREZ, MARICELA | WEITZ & LUXENBERG | MARK BRATT | 1880 CENTURY PARK EAST, SUITE 700 | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16804 | GUTIERREZ, NELDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16805 | GUTIERREZ, RINA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16806 | GUTIERREZ, ROSLINDA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16807 | GUTIERREZ, YOLANDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16808 | GUTIERREZ-CARRABALLO, GLORA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16809 | GUTMAN, ANN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16810 | GUTMAN, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16811 | GUTOWIECZ, NATALIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16812 | GUTSHALL, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16813 | GUTTILLA, CHRISTINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16814 | GUTZKE, LISA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16815 | GUY, JANET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16816 | GUY, JONIQUE | BARON BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16817 | GUY, KAREN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16818 | GUY, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16819 | GUY, SHIRLEY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16820 | GUY, TRESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16821 | GUYER, EVA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16822 | GUYETTE, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16823 | GUYNES, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16824 | GUYNES, LOIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16825 | GUYNES, LOIS | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16826 | GUYON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16827 | GUZMAN, BARBARA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16828 | GUZMAN, CHRISTINA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16829 | GUZMAN, HILDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16830 | GUZMAN, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16831 | GUZMAN, LILLIAN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16832 | GUZMAN, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16833 | GUZMAN, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16834 | GUZMAN, SOPHIA | CLAYEO C. ARNOLD, APC | 865 HOWE AVENUE | WATSON, JOSHUA H. STRALEN, JOHN T. | SACRAMENTO | CA | 92825 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16835 | GUZY, JADWIGA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16836 | GWENDOLYN HAMLIN | THORKERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16837 | GWYNNE, ALICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16838 | GWYNNE, ALICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16839 | GWYNNE, ALICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16840 | GYLLING, LENORA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16841 | GYORY, ESTER | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16842 | GYURO, LINDA L. | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16843 | HAACK, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16844 | HAACK, PATRICIA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16845 | HAAG, CAROL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16846 | HAAG, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16847 | HAAG, JEAN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16848 | HAAG, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16849 | HAAG, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16850 | HAAS, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16851 | HAAS, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16852 | HAAS, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16853 | HAAS, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16854 | HAAS, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16855 | HAAS, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16856 | HAAS, JOANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16857 | HAAS, JOANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16858 | HAAS, JOANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16859 | HAAS, JOANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16860 | HAAS, JUDITH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16861 | HAAS, MARGUERITE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16862 | HAAS, MICHELE | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16863 | HAASE, JUSTINE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16864 | HAATVEDT, KELLIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16865 | HABECK, MARILYN | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | YOUNG, PETER M. ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16866 | HABEKOTT, KATHERINE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16867 | HABERSHAM, JANET | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16868 | HABIG, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16869 | HACHEM, FATME | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16870 | HACHEM, FATME | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16871 | HACHEM, FATME | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16872 | HACHEM, FATME | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16873 | HACHEY, NOREEN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16874 | HACHEY, SAYLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16875 | HACKERMAN, SHARON | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16876 | HACKETT, CAROL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16877 | HACKETT, DEBORAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16878 | HACKETT, VEOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16879 | HACKETT-MAINE, DEBORAH | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16880 | HACKLEY, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16881 | HACKMAN, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16882 | HACKNEY, JUDY | KILLIAN, DAVIS, RICHTER & MAYLE, PC | 202 NORTH 7TH STREET | MAYLE, NICHOLAS W. | GRAND JUNCTION | CO | 81502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16883 | HACKNEY, PATRICIA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16884 | HADA, JYOSTNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16885 | HADAD, ANITA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16886 | HADDAD, DORIS | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16887 | HADDAD, GEORGETTE | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16888 | HADDAD, WINIFRED AND HADDAD, HANI | THORNTON LAW FIRM LLP | C/O ANDREA LANDRY | ONE LINCOLN STREET, 13TH FL | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16889 | HADDEN, JANE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16890 | HADDEN, MAUREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16891 | HADDOCK, MARIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16892 | HADDOX, JEAN | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16893 | HADLEY, BARBARA | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16894 | HADLEY, BARBARA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16895 | HADLEY, DANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16896 | HADLEY, TRINA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16897 | HADNOT, JANA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16898 | HADSELL, MARGARET | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16899 | HAEBLER, TRIXIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16900 | HAEFELE, CINDY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16901 | HAEHL, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16902 | HAEMMERLE, SANTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16903 | HAFER, LISA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16904 | HAFFNER, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16905 | HAFFNER, VIRGINIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16906 | HAFFNER, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16907 | HAFFORD, ETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16908 | HAFLEY, TERRY | LANGDON & EMISON | 911 MAIN STREET | EMISON, BRETT A | LEXINGTON | MO | 64067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16909 | HAFNER, MARGIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR.; MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16910 | HAGADORN, JESSICA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16911 | HAGAN, ANGELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16912 | HAGAN, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16913 | HAGAN, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16914 | HAGAN, LEONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16915 | HAGAN, LEONA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16916 | HAGAN, LEONA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Party | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16917 | HAGAN, LORETTA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16918 | HAGAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16919 | HAGAN, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16920 | HAGANS, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16921 | HAGE, TERESA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16922 | HAGEMANN, NICOLE; SCHWABENLAND, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16923 | HAGEMANN, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16924 | HAGEMEIER, DEBORAH | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16925 | HAGEN, STACIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16926 | HAGENDORF, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16927 | HAGENDORF, MARIAN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16928 | HAGER, JACKIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16929 | HAGER, KAREN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16930 | HAGER, MARY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16931 | HAGER, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16932 | HAGERMANN, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16933 | HAGERTY, ELLEN | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16934 | HAGGARD, ISABEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16935 | HAGGERTY, GLORIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16936 | HAGGERTY, KIM | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16937 | HAGGERTY, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16938 | HAGLER, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16939 | HAGLER, KRISTEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16940 | HAGLER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16941 | HAGLER, TRACY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16942 | HAGOOD, CORA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16943 | HAGOOD, CORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16944 | HAGSTROM, LOIS | THE LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES ST | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16945 | HAGUE, ROBERTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16946 | HAGY, VIVIAN | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16947 | HAHN, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16948 | HAHN, KATHLEEN | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16949 | HAHN, MARY | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16950 | HAHN, SHELBA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16951 | HAHN, VERA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16952 | HAIGH, MICHELE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16953 | HAIGHT, MARJORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16954 | HAILE, SHEILA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16955 | HAILE, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16956 | HAILE, SHEILA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16957 | HAILE, SHEILA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16958 | HAILEY, DEBORAH | HANNON LAW FIRM, LLC | 1641 DOWNING STREET | | DENVER | CO | 80218 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16959 | HAILEY, KRYSTAL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16960 | HAILEY, MARTHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16961 | HAILS, ANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16962 | HAILS, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16963 | HAILS, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16964 | HAILS, ANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16965 | HAILS, ANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16966 | HAINER, JODI | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16967 | HAINES, HAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16968 | HAINES, JOANN | THE LEVENSTEN LAW FIRM, P.C. | 2200 RENAISSANCE BLVD | STE 320 | KING OF PRUSSIA | PA | 19406 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16969 | HAINES, SHARON | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85718 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16970 | HAINES, SHAWN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16971 | HAINES, SUSAN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16972 | HAINEY, VICKIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16973 | HAINS, NANCY | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16974 | HAIR, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16975 | HAIR, KELLEY | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16976 | HAIR, LARAINE | BARNES & THORNBURG LLP | 2029 CENTURY PARK E SUITE 300 | MURDICA, JAMES F. KO, SANDRA M. | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16977 | HAIR, LARAINE | KIESEL LAW LLP | 8648 WILSHIRE BLVD | MELANIE MENESES PALMER | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16978 | HAIR, LARAINE | THE KRUGER LAW FIRM | 485 S. ROBERTSON BLVD., SUITE 4 | KRUGER, JACKIE | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16979 | HAIRSTON, DWANA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16980 | HAIRSTON, DWANA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16981 | HAIRSTON, ORA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16982 | HAISLIP, JANIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16983 | HAISLIP, JANIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16984 | HAKE, ANGELEA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16985 | HAKE, ROSALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16986 | HAKE, ROSALIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16987 | HAKE, ROSALIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16988 | HAKEEM, TRINESHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16989 | HALAGARDA, BEV | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16990 | HALAY, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16991 | HALBACH, ANN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16992 | HALBAUER, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16993 | HALBERSTAM-HIRSCH, HELEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16994 | HALBERSTAM-HIRSCH, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16995 | HALBERT, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16996 | HALBERT, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16997 | HALBOTH, LORETTA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16998 | HALE, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.16999 | HALE, DEBRA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17000 | HALE, FANNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17001 | HALE, IMOJEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17002 | HALE, INEZ | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17003 | HALE, JOANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17004 | HALE, KATHY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17005 | HALE, LINDA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17006 | HALE, LINDA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17007 | HALE, ROXANNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17008 | HALE, SHARON | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17009 | HALE, SUN | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17010 | HALEEM, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17011 | HALEY, BESSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17012 | HALEY, BETHANY | DOMENGEAUX WRIGHT ROY & EDWARDS LLC | JEFFERSON TOWERS, SUITE 500, 556 JEFFERSON ST STEVENS, JR, ELWOOD C | | LAFAYETTE | LA | 70502-3668 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17013 | HALEY, BETHANY | FRANKLIN, MOSELE & WALKER, PC | 2060 NORTH LOOP WEST, STE 230 | | HOUSTON | TX | 77018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17014 | HALEY, BETHANY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17015 | HALEY, GRACE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17016 | HALEY, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17017 | HALEY, JENIFFER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17018 | HALEY, JENIFFER | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17019 | HALEY, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17020 | HALFHILL, STELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17021 | HALFON, VICTORIA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17022 | HALFORD, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17023 | HAL-HENDERSON, TONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17024 | HALIFAX, SHELLEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17025 | HALKIAS, MARTHA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17026 | HALL, AMANDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17027 | HALL, AMBER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17028 | HALL, AMBER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17029 | HALL, ANDREA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17030 | HALL, ANITRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17031 | HALL, ANNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17032 | HALL, ATHENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17033 | HALL, AUDREY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17034 | HALL, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17035 | HALL, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17036 | HALL, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17037 | HALL, BARBARA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17038 | HALL, BARBARA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17039 | HALL, BERTHA | DALTON AND ASSOCIATES, PA | 1106 WEST 10TH STREET | | WILMINGTON | DE | 19806 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17040 | HALL, CANDICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17041 | HALL, CASSANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17042 | HALL, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17043 | HALL, CHARLIE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17044 | HALL, CHARLIE | CHEELEY LAW GROUP | | 2500 OLD MILTON PKWY, STE ROBERT D. CHEELEY 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17045 | HALL, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17046 | HALL, CYNTHIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17047 | HALL, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17048 | HALL, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17049 | HALL, DIANA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17050 | HALL, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17051 | HALL, DIANA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17052 | HALL, DIANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17053 | HALL, DIANNE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17054 | HALL, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17055 | HALL, DONNA M. | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17056 | HALL, EDDIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17057 | HALL, ELISABETH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17058 | HALL, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17059 | HALL, ERIN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17060 | HALL, FALLON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17061 | HALL, HEATHER | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17062 | HALL, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17063 | HALL, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17064 | HALL, HEATHER | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17065 | HALL, HEATHER | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17066 | HALL, IRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17067 | HALL, IRA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17068 | HALL, IRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17069 | HALL, IRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17070 | HALL, IRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17071 | HALL, JACKLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17072 | HALL, JOSEPHINE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17073 | HALL, JOYCE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17074 | HALL, JUDY | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17075 | HALL, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17076 | HALL, KAREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17077 | HALL, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17078 | HALL, LEKEITHSHA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17079 | HALL, LEZAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17080 | HALL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17081 | HALL, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17082 | HALL, LINDA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17083 | HALL, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17084 | HALL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17085 | HALL, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17086 | HALL, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J.; KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17087 | HALL, LORANETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17088 | HALL, LORRAINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17089 | HALL, LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17090 | HALL, MABLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17091 | HALL, MABLE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17092 | HALL, MABLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17093 | HALL, MABLE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17094 | HALL, MABLE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17095 | HALL, MARJORIE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17096 | HALL, MARTHA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17097 | HALL, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17098 | HALL, MARY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17099 | HALL, MICHELLE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17100 | HALL, MILILANI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17101 | HALL, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17102 | HALL, NADINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17103 | HALL, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17104 | HALL, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17105 | HALL, NORMA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17106 | HALL, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17107 | HALL, NORMA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17108 | HALL, NORMA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17109 | HALL, PAMELA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17110 | HALL, PAMELA | SEITHEL LAW LLC | POST OFFICE BOX 1929 | | CHARLESTON | SC | 29457 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17111 | HALL, PATRICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17112 | HALL, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17113 | HALL, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17114 | HALL, PAULA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17115 | HALL, PAULA | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | FLOWERS, PETER J. | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17116 | HALL, PAULINE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY, SUITE 300 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17117 | HALL, RACHEL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17118 | HALL, REBECCA | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17119 | HALL, ROBIN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17120 | HALL, SABRINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17121 | HALL, SADIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17122 | HALL, SARA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17123 | HALL, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17124 | HALL, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17125 | HALL, SHABRADIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17126 | HALL, SHANDEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17127 | HALL, SHANNON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17128 | HALL, SHARON | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17129 | HALL, SHELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17130 | HALL, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17131 | HALL, STEPHANIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17132 | HALL, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17133 | HALL, TAMELA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17134 | HALL, TARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17135 | HALL, TAWNYA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17136 | HALL, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17137 | HALL, TWAYNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17138 | HALL, VANESSA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17139 | HALL, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17140 | HALL, YVONNE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17141 | HALLAM, PATRICIA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17142 | HALL-BURTON, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17143 | HALLER, DENISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17144 | HALLIDAY-CORNELL, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17145 | HALLIDAY-CORNELL, FRANCES | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17146 | HALLIDAY-CORNELL, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17147 | HALLIDAY-CORNELL, FRANCES | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17148 | HALLIDAY-CORNELL, FRANCES | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17149 | HALLIGAN, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17150 | HALLMAN, VALENCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17151 | HALL-NASH, MAMIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17152 | HALL-NASH, MAMIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17153 | HALL-NASH, MAMIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17154 | HALLORAN, CYNTHIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17155 | HALLORAN, MARILYN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17156 | HALLOWELL, LEIGH | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17157 | HALL-PAYTON, SARAH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17158 | HALL-RAMSEY, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17159 | HALL-RAMSEY, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17160 | HALL-RAMSEY, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17161 | HALL-RAMSEY, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17162 | HALL-RAMSEY, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17163 | HALL-STEVENS, OCTAVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17164 | HALLSTROM, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17165 | HALMAS, KELLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17166 | HALPERIN, JULIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17167 | HALPERN, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17168 | HALSEY, LOVELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17169 | HALSEY, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17170 | HALSEY, PEGGY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17171 | HALSEY, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17172 | HALSEY, PEGGY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17173 | HALSEY, PEGGY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17174 | HALSTEAD, JUNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17175 | HALSTEAD, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17176 | HALTER, AMBAR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17177 | HALTERMAN, BETHANY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17178 | HALVORSON, JUNE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17179 | HALVORSON, NANETTE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17180 | HALWERIZ, CHRISTINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17181 | HALY, PATRICIA | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17182 | HALYE, NAYON | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17183 | HAM, KELLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17184 | HAMANN, MABEL | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17185 | HAMBAUGH, JULIANNA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17186 | HAMBELTON, PATSY | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17187 | HAMBERSMAN, ALIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17188 | HAMBLIN, FOREST | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17189 | HAMBRIC, ROBERTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17190 | HAMBRIGHT, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17191 | HAMBY, CONSTANCE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17192 | HAMBY, KATHY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17193 | HAMBY, MARANDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17194 | HAMBY, ROBYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17195 | HAMBY, SHAWNA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17196 | HAMEL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17197 | HAMEL, LINDA | KIESEL, LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17198 | HAMEL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17199 | HAMEL, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17200 | HAMEL, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17201 | HAMEL, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17202 | HAMES, LISA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17203 | HAMIEL, STEPHANIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | WASHINGTON | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17204 | HAMILL, CATHERINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17205 | HAMILL LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17206 | HAMILL, LYNNE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17207 | HAMILL, LYNNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17208 | HAMILL, LYNNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17209 | HAMILL, LYNNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17210 | HAMILTON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17211 | HAMILTON, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17212 | HAMILTON, ALICE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17213 | HAMILTON, ALICE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17214 | HAMILTON, ALLEYENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17215 | HAMILTON, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17216 | HAMILTON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17217 | HAMILTON, BEULAH | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17218 | HAMILTON, BEVERLY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17219 | HAMILTON, BEVERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17220 | HAMILTON, CAROLYNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17221 | HAMILTON, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17222 | HAMILTON, CYNTHIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17223 | HAMILTON, DAYANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17224 | HAMILTON, DEBBIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17225 | HAMILTON, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17226 | HAMILTON, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17227 | HAMILTON, DOMINQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17228 | HAMILTON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17229 | HAMILTON, ELEANOR | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17230 | HAMILTON, ESSIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17231 | HAMILTON, ETHEL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17232 | HAMILTON, FRANKIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17233 | HAMILTON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17234 | HAMILTON, JO LETA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17235 | HAMILTON, KAREN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17236 | HAMILTON, KARIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17237 | HAMILTON, LINDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17238 | HAMILTON, MAE | ONDERLAW, LLC | 1. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17239 | HAMILTON, MARSHIA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17240 | HAMILTON, MAUREEN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17241 | HAMILTON, OLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17242 | HAMILTON, PEGGY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17243 | HAMILTON, RUBY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17244 | HAMILTON, SAMANTHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17245 | HAMILTON, TAMMYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17246 | HAMILTON, TANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17247 | HAMILTON, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17248 | HAMILTON-RODGERS, HOPIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17249 | HAMLET, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17250 | HAMLET, URSULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17251 | HAMM, CONNIE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17252 | HAMM, CYNTHIA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17253 | HAMM, DOROTHY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17254 | HAMM, GEORGIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17255 | HAMMACK, TRINA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17256 | HAMMER, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17257 | HAMMER, JESSICA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17258 | HAMMER, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17259 | HAMMER, JONI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17260 | HAMMER, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17261 | HAMMER, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17262 | HAMMER, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17263 | HAMMER, MARY | WILSON LAW PA | 434 FAYETTEVILLE ST, STE 2060 | ATTN KIMBERLY WILSON WHITE | RALEIGH | NC | 27601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17264 | HAMMER-ALLEN, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17265 | HAMMERS, LORRAINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17266 | HAMMERSLEY, BARBARA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17267 | HAMMERSTAD-SMITH, ASHLEY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17268 | HAMMETER, DIANE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17269 | HAMMETT, KERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17270 | HAMMITT, MARION | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17271 | HAMMITT, MARION | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17272 | HAMMITT, MARION | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17273 | HAMMITT, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17274 | HAMMOCK, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17275 | HAMMOCK, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17276 | HAMMOCK, DAVID, ESTATE OF S HAMMOCK | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVES MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17277 | HAMMOCK, JOANNE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17278 | HAMMOND, ABIGAIL | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17279 | HAMMOND, ABIGAIL | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17280 | HAMMOND, BRENDA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17281 | HAMMOND, GRACE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17282 | HAMMOND, JORDAN | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17283 | HAMMOND, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17284 | HAMMOND, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17285 | HAMMOND, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17286 | HAMMOND, SHELLY | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 DARREN RAY WOLF | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17287 | HAMMONDS, AMY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17288 | HAMMONDS, LIZZIE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17289 | HAMMONDS, LIZZIE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17290 | HAMMONDS, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17291 | HAMMOND-WILLIAMS, JEANETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17292 | HAMMONS, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17293 | HAMNER, DEVON | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 EAST MAIN STREET, SUITE 200; P.O. BOX 12630 (32591) | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17294 | HAMOLTON, MELODIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17295 | HAMPEL, TRISHA | TRAMMEL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17296 | HAMPSHIRE, ELIZABETH | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17297 | HAMPTON, BETTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17298 | HAMPTON, CATHERINE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17299 | HAMPTON, CATHERINE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17300 | HAMPTON, CHRISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17301 | HAMPTON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17302 | HAMPTON, ETHELENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17303 | HAMPTON, EVELYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17304 | HAMPTON, JOYCE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17305 | HAMPTON, JUDY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17306 | HAMPTON, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17307 | HAMPTON, SUSAN | SIMMONS HANLY CONROY | ONE COURT STREET | BRAHMBHATT, SEJAL K | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17308 | HAMRICK, BRENDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17309 | HAMRICK, DEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17310 | HAMRICK, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17311 | HANAVAN, MARSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17312 | HANCHETT, KAY | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WICHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17313 | HANCHULAK, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17314 | HANCOCK, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17315 | HANCOCK, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17316 | HANCOCK, ELIZABETH | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17317 | HANCOCK, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17318 | HANCOCK, JENNIFER | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY, SUITE 300 | SULLO, ANDREW F. | | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17319 | HANCOCK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17320 | HANCOCK, LOIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17321 | HANCOCK, MARY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17322 | HANCOCK, PEGGY | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17323 | HANCOCK, SHARON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17324 | HANCOCK, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17325 | HANCOCK, TAMMY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17326 | HAND, HAZEL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17327 | HANDELMAN, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17328 | HANDELMAN, KIM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17329 | HANDELMAN, KIM | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17330 | HANDELMAN, KIM | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17331 | HANDER, CAROL | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17332 | HANDFORD, LATASHA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17333 | HANDLEY, ALICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17334 | HANDLEY, MARJORIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17335 | HANDLEY, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17336 | HANDORGAN, CECELIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17337 | HANDORGAN, CECELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17338 | HANDSHOE, ANNIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17339 | HANDY, BESSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17340 | HANDY, DOLORAE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17341 | HANDY, EARLENE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17342 | HANDYSIDE, GLORIA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17343 | HANENKRATT, SANDRA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17344 | HANES, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17345 | HANEY, DEBRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17346 | HANEY, MARY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17347 | HANGES, JANICE | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17348 | HANKINS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17349 | HANKINS, JUANITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17350 | HANKINS, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17351 | HANKINS, TRACY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17352 | HANKINS, TRACY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17353 | HANKINS, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17354 | HANKS, BEVERLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17355 | HANKS, EDNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17356 | HANLEY, LAURA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17357 | HANLEY, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17358 | HANLEY, LINDA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17359 | HANLEY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17360 | HANLEY, SHANNON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17361 | HANMMER, EDNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17362 | HANN, SUE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17363 | HANN, SUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17364 | HANNA, PATRICIA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17365 | HANNA, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17366 | HANNA, SUSAN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17367 | HANNA, SUSAN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17368 | HANNA, TINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17369 | HANNA, YAMILET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17370 | HANNAH, CATHERINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17371 | HANNAH, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17372 | HANNAH, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17373 | HANNAH, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17374 | HANNAH, DAWN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17375 | HANNAH, DAWN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17376 | HANNAH, SHIRLEY | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17377 | HANNAN, CHARLOTTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17378 | HANNAN, GEORGIA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17379 | HANNAN, GRETCHEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17380 | HANNIGAN, DEYANIRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17381 | HANNIGAN, DEYANIRA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17382 | HANNIGAN, DEYANIRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17383 | HANNIGAN, DEYANIRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17384 | HANNIGAN, DEYANIRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17385 | HANNING, LILLIAN | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17386 | HANSBURY, CRYSTAL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17387 | HANSELMAN-WONG, ELIZABETH | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17388 | HANSEN, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17389 | HANSEN, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17390 | HANSEN, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17391 | HANSEN, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17392 | HANSEN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17393 | HANSEN, ELSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17394 | HANSEN, EVELYN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17395 | HANSEN, JO-ANN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17396 | HANSEN, JO-ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17397 | HANSEN, KATHIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17398 | HANSEN, MARYANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17399 | HANSEN, NANCI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17400 | HANSEN, NANCI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17401 | HANSEN, NANCI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17402 | HANSEN-BAWS, CAROLE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17403 | HANSEN-DIX, CAROL J | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17404 | HANSL, ANNE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17405 | HANSON, ANTOINETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17406 | HANSON, CHARLOTTE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17407 | HANSON, CHARLOTTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17408 | HANSON, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17409 | HANSON, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17410 | HANSON, ERIN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17411 | HANSON, JANE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17412 | HANSON, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17413 | HANSON, KIM | ASPEY, WATKINS & DIESEL, PLLC | 123 N SAN FRANCISCO ST | SUITE 300 | FLAGSTAFF | AZ | 86001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17414 | HANSON, KIM | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | I. DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17415 | HANSON, KIM | SCHMIDT & SETHI, PC | 1790 EAST RIVER ROAD SUITE 300 | CAMPBELL, SCOTT A | TUCSON | AZ | 85718 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17416 | HANSON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17417 | HANSON, LUPE | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17418 | HANSON, MELISSA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17419 | HANSON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17420 | HANSON, REBECCA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17421 | HANSON, SHERRY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17422 | HANSON, SUSAN | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17423 | HANTON, MADELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17424 | HAPGOOD, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17425 | HARABUC, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17426 | HARABUC, VIRGINIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17427 | HARABUC, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17428 | HARABUC, VIRGINIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17429 | HARABUC, VIRGINIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17430 | HARALDSON, ROBIN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17431 | HARBAUGH, BEVERLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17432 | HARBIN, AVERIL | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17433 | HARBIN, DORTHY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17434 | HARBISON, BETTY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17435 | HARBISON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17436 | HARBY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17437 | HARDAGE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17438 | HARDEE, LINDA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17439 | HARDELL, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17440 | HARDEN, SHARON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17441 | HARDERS, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17442 | HARDESTY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17443 | HARDESTY, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17444 | HARDESTY, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | JACKSON | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17445 | HARDESTY, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17446 | HARDESTY, HESPERANSA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17447 | HARDESTY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17448 | HARDESTY, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON, N NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17449 | HARDIMAN, LYNN | PULASKI LAW FIRM | 2925 RICHMOND SUITE 1725 | PULASKI, ADAM | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17450 | HARDIMAN, LYNN | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17451 | HARDIN, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17452 | HARDIN, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17453 | HARDIN, KASSANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17454 | HARDIN, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17455 | HARDIN, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17456 | HARDIN, STACEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17457 | HARDING, BOBBIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17458 | HARDISON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17459 | HARDISON, SHARIF | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17460 | HARDUNG, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17461 | HARDWICK, GERI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17462 | HARDWICK, SONJA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17463 | HARDY, CAROL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17464 | HARDY, CONCETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17465 | HARDY, ERAINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17466 | HARDY, ERAINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17467 | HARDY, ERAINA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17468 | HARDY, ERAINA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17469 | HARDY, JENAVISA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17470 | HARDY, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17471 | HARDY, KATHLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17472 | HARDY, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17473 | HARDY, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17474 | HARDY, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17475 | HARDY, SHAPHONIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17476 | HARE, CATHERINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17477 | HARE, KRISTIE | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17478 | HARE, KRISTINE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17479 | HARE, VICKI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17480 | HAREMZA, GRACE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17481 | HARGET, JACQUELINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17482 | HARGET, JACQUELINE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17483 | HARGET, JACQUELINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17484 | HARGET, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17485 | HARGET, JACQUELINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17486 | HARGETT, DEBORAH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17487 | HARGETT, DEBORAH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17488 | HARGETT, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17489 | HARGIS, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17490 | HARGIS, JUDY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17491 | HARGRAVE, DANISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17492 | HARGRAVE, DONNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17493 | HARGROVE, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17494 | HARGROVE, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17495 | HARGROVE, JENNIFER | JACOBS OHARA MCMULLEN, P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17496 | HARGROVE, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17497 | HARGROVE, JENNIFER | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17498 | HARGROVE, JENNIFER | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17499 | HARGROVE, JUDITH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17500 | HARGROVE, LUCILLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17501 | HARGROVE, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17502 | HARGROVE, TONI | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17503 | HARGROVE, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17504 | HARGROVE, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17505 | HARGROVE, TONI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17506 | HARGROVE, TONI | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17507 | HARGROVE, TONI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17508 | HARI, RENE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17509 | HARJO, APRIL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17510 | HARJO, APRIL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17511 | HARJO, CYNTHIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17512 | HARJO, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17513 | HARKER, KATHLEEN | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17514 | HARKNESS, VICTORIA; YAMAKI, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17515 | HARLAN, CHERYL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17516 | HARLAN, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17517 | HARLAN, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17518 | HARLAN, SHONDA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17519 | HARLOW, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17520 | HARLOW, MELISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17521 | HARMAN, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17522 | HARMER, CATHERINE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17523 | HARMER, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17524 | HARMON, ELISA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17525 | HARMON, HELDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17526 | HARMON, ILA | FLETCHER V. TRAMMELL | 3262 WESTEHMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17527 | HARMON, TANGERLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17528 | HARMON, ZENOBIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17529 | HARMS, MILDRED | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17530 | HARMER, MONA | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17531 | HARNESS, CRYSTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17532 | HARNESS, LORRAINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17533 | HARNEY, KIMBERLI | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17534 | HARNEY, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17535 | HAROLD, MONIQUE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17536 | HAROLD-GRAHAM, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17537 | HARP, CEANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17538 | HARP, SHIRLEY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17539 | HARPER, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17540 | HARPER, BELINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17541 | HARPER, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17542 | HARPER, GLORIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17543 | HARPER, HILDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17544 | HARPER, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17545 | HARPER, JEWELL | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17546 | HARPER, JEWELL | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17547 | HARPER, JEWELL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17548 | HARPER, JEWELL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17549 | HARPER, JEWELL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17550 | HARPER, JO ANN | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17551 | HARPER, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17552 | HARPER, LARINE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17553 | HARPER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17554 | HARPER, MARY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17555 | HARPER, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17556 | HARPER, SAMARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17557 | HARPER, SHERRI | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17558 | HARPER, SHERYLL | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17559 | HARPER, STEPHANIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17560 | HARPER, TAMMY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17561 | HARPER, WHITNEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17562 | HARPER, WILMA | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17563 | HARPER-KRISSMAN, JILL | FLETCHER V. TRAMMELL | 3262 WESTEHMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17564 | HARPP, BETH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17565 | HARPP, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17566 | HARRAH, STEVEN | THE GORI LAW FIRM, P.C. | C/O SARAH SALGER | 156 N. MAIN STREET | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17567 | HARRAH, TINA RE: HARRAH, STEVEN | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17568 | HARRAKA, JANICE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17569 | HARRELL, ANGELA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17570 | HARRELL, BELINDA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17571 | HARRELL, BRENDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17572 | HARRELL, CATHERINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17573 | HARRELL, DEBORAH | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17574 | HARRELL, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17575 | HARRELL, JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17576 | HARRELL, JOANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17577 | HARRELL, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17578 | HARRELL, MICHELE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17579 | HARRELL, MICHELE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD GORI, RANDY L. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17580 | HARRELL, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17581 | HARRELL, PAMELA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17582 | HARRELL, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17583 | HARRELL, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17584 | HARRELL, VICKY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17585 | HARRELSON, KATHRYN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17586 | HARRELSON, SARAH | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17587 | HARRER, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17588 | HARRIET COLLINS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17589 | HARRIGAN, CATHERINE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17590 | HARRIGER, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17591 | HARRINGTON, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17592 | HARRINGTON, CAROL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17593 | HARRINGTON, CAROL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K. BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17594 | HARRINGTON, CAROLYN | LAW OFFICES OF JAMES SCOTT FARRIN | 280 MANGUM STREET, SUITE 400 | JACKSON, GARY W. | DURHAM | NC | 27701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17595 | HARRINGTON, DAWN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17596 | HARRINGTON, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17597 | HARRINGTON, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17598 | HARRINGTON, JONNET | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17599 | HARRINGTON, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17600 | HARRINGTON, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17601 | HARRINGTON, SANDRA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17602 | HARRINGTON, SARAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17603 | HARRINGTON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17604 | HARRINGTON, VIRGINIA | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17605 | HARRINGTON, YVONNE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17606 | HARRINGTON-GREENE, SANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17607 | HARRIS, ALISON | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17608 | HARRIS, ANDREA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17609 | HARRIS, ANDREA | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17610 | HARRIS, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17611 | HARRIS, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17612 | HARRIS, ANNIE | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17613 | HARRIS, ASHLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17614 | HARRIS, AYESHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17615 | HARRIS, BARBARA | ARNOLD & ITKIN LLP | 6009 MEMORIAL DRIVE | | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17616 | HARRIS, BARBARA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17617 | HARRIS, BENITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17618 | HARRIS, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17619 | HARRIS, BEULAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17620 | HARRIS, BEVERLY | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17621 | HARRIS, BRUNETTE | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17622 | HARRIS, CARLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17623 | HARRIS, CAROL | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17624 | HARRIS, CAROLYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILSON, MICHAEL A. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17625 | HARRIS, CAROLYN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17626 | HARRIS, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17627 | HARRIS, CHANDRA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17628 | HARRIS, CHRISTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17629 | HARRIS, CHRISTY | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17630 | HARRIS, CLARA | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WICHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17631 | HARRIS, CODY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17632 | HARRIS, CREOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17633 | HARRIS, CYNTHIA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17634 | HARRIS, DEANNA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17635 | HARRIS, DEANNA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17636 | HARRIS, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17637 | HARRIS, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17638 | HARRIS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17639 | HARRIS, DEBORAH | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17640 | HARRIS, DEBORAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17641 | HARRIS, DELORES | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17642 | HARRIS, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17643 | HARRIS, DIANE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17644 | HARRIS, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17645 | HARRIS, DONNA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K. BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17646 | HARRIS, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17647 | HARRIS, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17648 | HARRIS, ELIZABETH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17649 | HARRIS, ERIKA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17650 | HARRIS, EVELYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17651 | HARRIS, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17652 | HARRIS, GWENDOLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17653 | HARRIS, GWENDOLYN | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17654 | HARRIS, JACQUELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17655 | HARRIS, JACQUELINE | TAUTFEST BOND | 5151 BELT LINE RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17656 | HARRIS, JACQUELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17657 | HARRIS, JANELL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17658 | HARRIS, JANELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17659 | HARRIS, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17660 | HARRIS, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17661 | HARRIS, JANICE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17662 | HARRIS, JARNELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17663 | HARRIS, JAYLYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17664 | HARRIS, JEAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17665 | HARRIS, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17666 | HARRIS, JESSICA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17667 | HARRIS, JOHN EST OF JULIANNE HARRIS | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17668 | HARRIS, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17669 | HARRIS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17670 | HARRIS, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17671 | HARRIS, JOYCE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17672 | HARRIS, JOYCE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17673 | HARRIS, JOYCE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17674 | HARRIS, JOYCE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17675 | HARRIS, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17676 | HARRIS, JUDY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17677 | HARRIS, JULIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17678 | HARRIS, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17679 | HARRIS, KAREN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17680 | HARRIS, KATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17681 | HARRIS, KATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17682 | HARRIS, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17683 | HARRIS, KENDRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17684 | HARRIS, KENDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17685 | HARRIS, KENYETTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17686 | HARRIS, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17687 | HARRIS, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17688 | HARRIS, KIMBERLY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17689 | HARRIS, KIMBERLY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17690 | HARRIS, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17691 | HARRIS, KIMBERLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17692 | HARRIS, KIMBERLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17693 | HARRIS, KIMBERLY AND HARRIS, MICHAEL | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17694 | HARRIS, LASHIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17695 | HARRIS, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17696 | HARRIS, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17697 | HARRIS, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17698 | HARRIS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17699 | HARRIS, LISA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17700 | HARRIS, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17701 | HARRIS, MABEL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17702 | HARRIS, MABEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17703 | HARRIS, MARION | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17704 | HARRIS, MARION | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17705 | HARRIS, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17706 | HARRIS, MARK | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17707 | HARRIS, MARK | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17708 | HARRIS, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17709 | HARRIS, MARY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17710 | HARRIS, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17711 | HARRIS, MARY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17712 | HARRIS, MARY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17713 | HARRIS, MAXINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17714 | HARRIS, MELVINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17715 | HARRIS, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17716 | HARRIS, NATASHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17717 | HARRIS, NATASHA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17718 | HARRIS, NETTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17719 | HARRIS, ODIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17720 | HARRIS, OZELLA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17721 | HARRIS, PAMELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17722 | HARRIS, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17723 | HARRIS, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17724 | HARRIS, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17725 | HARRIS, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17726 | HARRIS, PAULETTE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17727 | HARRIS, PAULETTE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17728 | HARRIS, PAULETTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17729 | HARRIS, PAULETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17730 | HARRIS, PAULETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J.; KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17731 | HARRIS, RACHAEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17732 | HARRIS, RHONDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17733 | HARRIS, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17734 | HARRIS, RITA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17735 | HARRIS, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17736 | HARRIS, RITA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17737 | HARRIS, RITA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17738 | HARRIS, ROBBIN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17739 | HARRIS, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17740 | HARRIS, ROSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17741 | HARRIS, RUTH | LILLIS LAW FIRM | 338 LAFAYETTE STREET | M LILLIS, L CENTOLA III | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17742 | HARRIS, RUTH | MARTZELL, BICKFORD & CENTOLA | 338 LAFAYETTE STREET | CENTOLA III, LAWRENCE J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17743 | HARRIS, RUTH | MICHAEL HINGLE & ASSOCIATES, LLC | 220 GAUSE BOULEVARD | PFLEEGER, BRYAN A. HINGLE, MICHAEL | SLIDELL | LA | 70458 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17744 | HARRIS, SANDRA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17745 | HARRIS, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17746 | HARRIS, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17747 | HARRIS, SHAROL | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17748 | HARRIS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17749 | HARRIS, SHAUNTOY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO; JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17750 | HARRIS, SHELIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17751 | HARRIS, SHELIA | MILBERG COLEMAN BRYSON PHILLIPPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17752 | HARRIS, SHELIA | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17753 | HARRIS, SHEVONE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17754 | HARRIS, SONYA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17755 | HARRIS, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17756 | HARRIS, TAYLOR | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17757 | HARRIS, TERRY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17758 | HARRIS, TIFFANI | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17759 | HARRIS, TOCCARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17760 | HARRIS, TRACIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17761 | HARRIS, VENESSIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17762 | HARRIS, VICTORIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17763 | HARRIS, WILLIE | HUTTON & HUTTON | 8100 E. 22ND ST NORTH, BLDG. 1200 | HUTTON, MARK B. HUTTON, ANDREW W. | WICHITA | KS | 67226 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17764 | HARRIS, ZANIESHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17765 | HARRIS-DAVIS, KATIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17766 | HARRIS-HACKWORTH-MALDONADO, TONYA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17767 | HARRISON, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17768 | HARRISON, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17769 | HARRISON, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17770 | HARRISON, DAISY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17771 | HARRISON, DOREEN | DECOF, BARRY, MEGA & QUINN, P.C. | ONE SMITH HILL | BARRY, PATRICK C. | PROVIDENCE | RI | 02903 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17772 | HARRISON, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17773 | HARRISON, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17774 | HARRISON, KATHALEEN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17775 | HARRISON, KATIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17776 | HARRISON, KRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17777 | HARRISON, LINDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17778 | HARRISON, LYKEISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17779 | HARRISON, MARILYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17780 | HARRISON, MARILYN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17781 | HARRISON, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17782 | HARRISON, MARILYN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17783 | HARRISON, MARILYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17784 | HARRISON, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17785 | HARRISON, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17786 | HARRISON, MARY | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17787 | HARRISON, MARY | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17788 | HARRISON, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17789 | HARRISON, MYRTLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17790 | HARRISON, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17791 | HARRISON, RACHEL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17792 | HARRISON, RACHEL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17793 | HARRISON, RAYNA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17794 | HARRISON, REBECCA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17795 | HARRISON, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17796 | HARRISON, VIVIAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17797 | HARRISON, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17798 | HARRIS-PENNINGTON, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17799 | HARRIS-THOMAS, BRENDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17800 | HARROD, JENNIFER (GILBERT) | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17801 | HARROLD, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17802 | HARRON, TAMARA | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17803 | HARROW, SHARON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17804 | HARROW, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17805 | HARSH, TAMMY | THE SEGAL LAW FIRM | AMOS, II, CHARLES EDWARD & SEGAL, SCOTT | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17806 | HARSHAW, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17807 | HARSHBARGER, ANGELA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17808 | HARSHBERGER, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17809 | HARSHEY, PAULA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17810 | HARSTAD, SHIRLEY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17811 | HART, ADDIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17812 | HART, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17813 | HART, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17814 | HART, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17815 | HART, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17816 | HART, OLLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17817 | HART, PATRICIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17818 | HART, QUEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17819 | HART, REBEKAH | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17820 | HART, SAHAJA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17821 | HART, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17822 | HART, SHERRY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17823 | HART, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17824 | HART, SONJA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17825 | HART, STACEY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17826 | HART, TAMMY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17827 | HART, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17828 | HART, TICOPIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17829 | HARTER, PATSY | MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 | | MT PLEASANT | SC | 29464-5282 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17830 | HART-HARRIS, BEVERLY | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17831 | HARTIE, MARTHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17832 | HARTLAUB, MARGUERITE | MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 | | MT PLEASANT | SC | 29464-5282 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17833 | HARTLEIN, VIRGINIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17834 | HARTLEIN, VIRGINIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17835 | HARTLEIN, VIRGINIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17836 | HARTLEIN, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17837 | HARTLEIN, VIRGINIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17838 | HARTLESS, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17839 | HARTLEY, CATHERINE | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17840 | HARTLEY, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17841 | HARTLEY, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17842 | HARTLEY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17843 | HARTLEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17844 | HARTLEY, PAMELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17845 | HARTLEY, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17846 | HARTLEY, SHERRY | MUELLER LAW PLLC | 404 W 7TH ST | FARIES, STEVE | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17847 | HARTLEY, SHERRY | VAUGHAN LAW FIRM PC | 2211 NORFOLK STREET, STE 220 | VAUGHAN, JEFFREY R. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17848 | HARTMAN, DEBRA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17849 | HARTMAN, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17850 | HARTMAN, DEIDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17851 | HARTMAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17852 | HARTMAN, HEIDI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17853 | HARTMAN, HEIDI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17854 | HARTMAN, JUDY | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17855 | HARTMAN, LINDA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17856 | HARTMAN, MARCELLA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17857 | HARTMAN, MARSHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17858 | HARTMAN, TEANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17859 | HARTMAN, TONIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17860 | HARTMANN, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17861 | HARTNETT, DARLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17862 | HARTSFIELD, LADEVIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17863 | HARTSHORNE, TERRI | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17864 | HARTSOCK, KAREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17865 | HARTUNG, BOBBI | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17866 | HARTUNG, DIANE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17867 | HARTWEG, ANN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17868 | HARTWELL, DARNELL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17869 | HARTWELL, ELLA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17870 | HARTWELL, JAMIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17871 | HARTWIG, AMY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17872 | HARTY, DONNA | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17873 | HARTZELL, SHARITY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17874 | HARVESTON, LELIA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17875 | HARVEY, ANGELA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17876 | HARVEY, BLANCHE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17877 | HARVEY, CYNTHIA | LAW OFFICES OF JAMES SCOTT FARRIN | 280 MANGUM STREET, SUITE 400 | JACKSON, GARY W. | DURHAM | NC | 27701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17878 | HARVEY, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17879 | HARVEY, ISABEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17880 | HARVEY, JENNY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17881 | HARVEY, JOYCE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17882 | HARVEY, KAREN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17883 | HARVEY, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17884 | HARVEY, NORENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17885 | HARVEY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17886 | HARVEY, SHASTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17887 | HARVEY, SHERRELLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17888 | HARVEY, VERA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17889 | HARVEY, VICTORIA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17890 | HARVEY, VONTRECIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17891 | HARVEY, VONTRECIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17892 | HARVEY-STEVENS, LINDA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17893 | HARVILL, TAMMY | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17894 | HARVILLE, JANIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17895 | HARWICK, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17896 | HASAKA, ROXANNA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17897 | HASBARGEN, DEBRA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17898 | HASCALL, SHERRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17899 | HASENAUER, MICHELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17900 | HASHAW, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17901 | HASHIM, SADIYA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17902 | HASHMAN, MICHON | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17903 | HASKELL, FLORENCE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17904 | HASKETT, NANCY | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17905 | HASKETT, NANCY | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17906 | HASKEW, JACQUELINE | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17907 | HASKIN, RUBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17908 | HASKINS, CAROL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17909 | HASKINS, PATTY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17910 | HASKINS, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17911 | HASLACKER, ONEITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17912 | HASPER, STEPHANIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17913 | HASSE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17914 | HASSELL, GALE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17915 | HASSELL, RACHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17916 | HASSLER, EDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17917 | HASTINGS, COURTNI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17918 | HASTINGS, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17919 | HASTINGS, JUDITH | BEASSLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17920 | HASTINGS, KATHY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17921 | HASTINGS, MARIE IRENE | PRESZLER LAW FIRM LLP | DAIRN SHANE | 800-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6Z 2E1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17922 | HASTINGS, YVONNE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17923 | HATAM, MARIE | KNAPP & ROBERTS, P.C. | 8777 N. GAINEY CENTER DR. SUITE 165 | | SCOTTSDALE | AZ | 85258 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17924 | HATANAKA, SARA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17925 | HATCH, PATRICIA | BEASSLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17926 | HATCH, SHARON | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17927 | HATCH, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17928 | HATCH, TANYA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17929 | HATCH, TANYA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17930 | HATCHER, EMMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17931 | HATCHER, EMMA | BEASSLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17932 | HATCHER, MARJORIE | BEASSLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17933 | HATCHER, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17934 | HATCHER, NANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17935 | HATCHER, PAULA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17936 | HATCH-WILLS, CHRISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17937 | HATCH-WILLS, CHRISTY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17938 | HATCH-WILLS, CHRISTY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17939 | HATEM, GERDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17940 | HATFIELD, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17941 | HATFIELD, ELIZABETH | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17942 | HATFIELD, JANICE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17943 | HATFIELD, TERESA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17944 | HATLEY-HENDRICKSON, JASMINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17945 | HATMAKER, VICKIE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17946 | HATMAKER, VICKIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17947 | HATMAKER, VICKIE | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17948 | HATTAN, EILEEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17949 | HATTEN, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17950 | HATTEN, JASMINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17951 | HATTERMAN, PAT | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17952 | HATTON, CAROL | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17953 | HATTON, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17954 | HATTON, VICTORIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17955 | HAUCK, DOLORES | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17956 | HAUCK, RACHEL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17957 | HAUG, LAURA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17958 | HAUGEN, WANDA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17959 | HAUGENE, SANDRA | MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE | RASO, ASHLEIGH E. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17960 | HAUGER, BRENDA | BEASSLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17961 | HAUGHEY, FRED | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17962 | HAUGHEY, FRED | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17963 | HAUK, KATHLEEN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17964 | HAUN, LULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17965 | HAUN, RUTH | BEASSLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17966 | HAUN, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17967 | HAUN, RUTH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17968 | HAUN, RUTH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17969 | HAUPT, CARLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17970 | HAUSE, NANCY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17971 | HAUSER, BARBARA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17972 | HAUSER, DIANE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17973 | HAUSER, DIANE | BEASSLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17974 | HAUSER, LESLEY | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17975 | HAVENS, LISA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17976 | HAVENS-CURTIS, DONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17977 | HAVERLY, BESSIE | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A., LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17978 | HAVERSTICK, ELIZABETH | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17979 | HAVICK, DARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17980 | HAVILAND, DEBBIE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17981 | HAWE, PEARL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17982 | HAWES, DOREEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17983 | HAWK, BONNIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17984 | HAWK, CLAIRE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17985 | HAWK, ELEANOR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17986 | HAWK, JOANNE CHARGING | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17987 | HAWK, JOANNE CHARGING | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17988 | HAWK, MARY | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17989 | HAWKES, CHERYL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17990 | HAWKES, JO-ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17991 | HAWKINS, ALAN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17992 | HAWKINS, ARBUNEY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17993 | HAWKINS, BEATRICE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17994 | HAWKINS, CONNIE | HELMSDALE LAW, LLP | 6 CONSULTANT PL., SUITE 100-A | | DURHAM | NC | 17707 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17995 | HAWKINS, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17996 | HAWKINS, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17997 | HAWKINS, DOROTHY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17998 | HAWKINS, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.17999 | HAWKINS, ENDELER | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18000 | HAWKINS, ENDELER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18001 | HAWKINS, ERICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18002 | HAWKINS, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18003 | HAWKINS, JEAN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18004 | HAWKINS, LINDA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18005 | HAWKINS, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18006 | HAWKINS, MABLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18007 | HAWKINS, MOLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18008 | HAWKINS, MONIQUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18009 | HAWKINS, NATISHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18010 | HAWKINS, RENADA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18011 | HAWKINS, RHONDA | ASHCRAFT & GEREL, LLP | 1825 K. STREET, NW, STE 700 | M. PARFITT | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18012 | HAWKINS, RHONDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18013 | HAWKINS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18014 | HAWKINS, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18015 | HAWKINS, SUZANNE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18016 | HAWKINS, TIUJANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18017 | HAWKINS, TWAKAWANA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18018 | HAWKINS, WENDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18019 | HAWKINS-BELDEN, LAURIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18020 | HAWKINS-NEWTON, RHONDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18021 | HAWKS, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18022 | HAWLEY, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18023 | HAWLEY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18024 | HAWORTH, MELISSA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18025 | HAWSEY, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18026 | HAWTHORNE, COLLEEN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18027 | HAWTHORNE, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18028 | HAWTHORNE, MARY | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18029 | HAWTHORNE, TIFFENY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18030 | HAX, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18031 | HAY, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18032 | HAY, CAROL | NACHAWATI LAW GROUP | ERIC, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18033 | HAY, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18034 | HAYDEL, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18035 | HAYDEN, JENNIFER | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18036 | HAYDEN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18037 | HAYDEN, MICHELLE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18038 | HAYDEN, SERENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18039 | HAYDEN, SHAWNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18040 | HAYDEN, TAMMY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18041 | HAYDEN, THERESA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18042 | HAYEK-MILLER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18043 | HAYES, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18044 | HAYES, ANITA | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18045 | HAYES, ANITA | UNGLESBY LAW FIRM | 246 NAPOLEON STREET | UNGLESBY, LEWIS O. | BATON ROUGE | LA | 70802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18046 | HAYES, ANNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18047 | HAYES, BERNICE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18048 | HAYES, BESSIE | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18049 | HAYES, BRANDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18050 | HAYES, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18051 | HAYES, CYNTHIA EST OF DONNA A HAYES | KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18052 | HAYES, DEBRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18053 | HAYES, DONNA | SATTERLEY & KELLEY | C/O JOSEPH SATTERLEY | 8700 WESTPORT ROAD, SUITE 202 | LOUISVILLE | KY | 40242 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18054 | HAYES, DONONA | SILL LAW GROUP, PLLC | 1101 N. BROADWAY, SUITE 102 | M SILL, C BERGIN | OKLAHOMA CITY | OK | 73013 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18055 | HAYES, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18056 | HAYES, GERALDINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18057 | HAYES, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18058 | HAYES, JEANNETTE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18059 | HAYES, JO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18060 | HAYES, JOE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18061 | HAYES, JOYCE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18062 | HAYES, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18063 | HAYES, JOYCE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18064 | HAYES, KATHLEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18065 | HAYES, KAYLA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18066 | HAYES, KELLY | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY; ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18067 | HAYES, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18068 | HAYES, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18069 | HAYES, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18070 | HAYES, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18071 | HAYES, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18072 | HAYES, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18073 | HAYES, MANDY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18074 | HAYES, MARIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18075 | HAYES, MARTHA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18076 | HAYES, MARTHA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18077 | HAYES, MARTHA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18078 | HAYES, MARTHA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18079 | HAYES, MARTHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18080 | HAYES, MARTHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18081 | HAYES, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18082 | HAYES, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18083 | HAYES, MERLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18084 | HAYES, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18085 | HAYES, PAULA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18086 | HAYES, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18087 | HAYES, RITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18088 | HAYES, SHARON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18089 | HAYES, SHARON | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18090 | HAYES, SHARON | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18091 | HAYES, SHARON | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18092 | HAYES, SHARON | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18093 | HAYES, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18094 | HAYES, SHIRLEY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18095 | HAYES, STACY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18096 | HAYES, SYNT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18097 | HAYES, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18098 | HAYES, TAMMY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18099 | HAYES, TAMMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18100 | HAYES, TAMMY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18101 | HAYES, TAMMY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18102 | HAYES, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18103 | HAYES-EASTER, JOANNA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18104 | HAYES-HATTER, HEATHER EST OF TERRY HAYES | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18105 | HAYES-HOLLINGSWORTH, CHETIQUA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18106 | HAYES-STASIO, MICHAELEENE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18107 | HAYLETT, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18108 | HAYMAKER, BRYNNE | HELMSDALE LAW, LLP | 6 CONSULTANT PL., SUITE 100-A | | DURHAM | NC | 17707 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18109 | HAYMAN, SHELIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18110 | HAYNES, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18111 | HAYNES, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18112 | HAYNES, CHERYL | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18113 | HAYNES, CLARA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18114 | HAYNES, DEBRA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18115 | HAYNES, DOLORES | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18116 | HAYNES, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18117 | HAYNES, GLENDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18118 | HAYNES, JULIE | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18119 | HAYNES, KIMBERLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (325191) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18120 | HAYNES, MATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18121 | HAYNES, PAUL D. AND HAYNES, AMY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18122 | HAYNES, PEGGY | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18123 | HAYNES, REBECCA | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18124 | HAYNES, RENEE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18125 | HAYNES, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18126 | HAYNES, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18127 | HAYNES, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18128 | HAYNES, SUSAN | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18129 | HAYNES, TANYA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18130 | HAYNES, TANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18131 | HAYOS, MERIDITH | LIEFF CABRASER HEIMANN & BERNSTEIN | 275 BATTERY ST, 30TH FL | T ZEGEYE, S LONDON | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18132 | HAYS, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18133 | HAYS, HELEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18134 | HAYS, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18135 | HAYS, KATHLEEN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18136 | HAYS, KATHLEEN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18137 | HAYS, KATHLEEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18138 | HAYS, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18139 | HAYS, KATHLEEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZA DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18140 | HAYS, LINDA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18141 | HAYS, MADONNA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18142 | HAYS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18143 | HAYS, NICHOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18144 | HAYS, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18145 | HAYS, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18146 | HAYS, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18147 | HAYS, SHELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18148 | HAYWARD, CAROLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18149 | HAYWARD, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18150 | HAYWARD, EUNICE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18151 | HAYWOOD, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18152 | HAYWOOD, MARIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18153 | HAYWOOD, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18154 | HAYWOOD, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18155 | HAZ, HILDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18156 | HAZARD, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18157 | HAZEL, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18158 | HAZEL, TERESA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18159 | HAZELGROVE, ARLINE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18160 | HAZELTON, VALERIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18161 | HAZELWOOD, CLARA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18162 | HAZELWOOD, EDWINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18163 | HAZELWOOD, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18164 | HAZEN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18165 | HAZEN, ROSANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18166 | HAZEN, ROSANNE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18167 | HAZEN, ROSANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18168 | HAZEN, ROSANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18169 | HAZEN, ROSANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18170 | HAZEN, YVONNE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D; TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18171 | HAZIM, ELENA | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18172 | HAZLETT, CARLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18373 | HAZLETT, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18374 | HAZSLIP, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18375 | HEAD, JOY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18376 | HEAD, LOIS | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18377 | HEAD, LUANN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18378 | HEAD, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18379 | HEADD, SHELIA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18380 | HEADLAND, TAMI | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18381 | HEADLEY, LEONARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18382 | HEADLEY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18383 | HEALD, ANNETTE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18384 | HEALEA, ISABELLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18385 | HEALEY, SUSAN | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18386 | HEALY, KATHLEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18387 | HEAPE, CHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18388 | HEARD, DEBORAH | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18389 | HEARD, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18390 | HEARD, HAZEL | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SCHULTZ, DEBRA | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18391 | HEARD, JODI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18392 | HEARD, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18393 | HEARD, PERCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18394 | HEARD, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18395 | HEARD, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18396 | HEARD, ROSE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18397 | HEARD, ROSE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18398 | HEARD, ROSE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18399 | HEARD, SANDRA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18400 | HEARD, VALERIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18401 | HEARN, DOVINDER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18402 | HEARN, LYNETTE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18403 | HEARN, NATOSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18404 | HEARNS, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18405 | HEARNS, ROBIN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18406 | HEARNS, ROBIN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18407 | HEARVEY, ETHIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18408 | HEARVEY, LATANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18409 | HEATH, ARDYTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18410 | HEATH, ARDYTH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18411 | HEATH, ARDYTH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18412 | HEATH, CLAIRE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18413 | HEATH, CLAIRE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18414 | HEATH, DEBORAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18415 | HEATH, EVELYN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18416 | HEATH, FRANKIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18417 | HEATH, GWENDOLYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18418 | HEATH, RACHAEL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18419 | HEATHER HALL | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18420 | HEATHER HIBBERT | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18421 | HEATHER SIKES | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18422 | HEATHERLY, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18423 | HEATHERLY, CHARLOTTE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18424 | HEATHERLY, CHARLOTTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18425 | HEATON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18426 | HEATON, BARRY | ROCHON GENOVA LLP | 121 RICHMOND STREET WEST SUITE 900 | | TORONTO | ON | M5H 2K1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18427 | HEATON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18428 | HEATON, JANET | ROCHON GENOVA LLP | 121 RICHMOND STREET WEST SUITE 900 | | TORONTO | ON | M5H 2K1 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18429 | HEATON, JANET | WILL DAVIDSON LLP | 220 BAY STREET 1400 | MILLER, PAUL | TORONTO | ON | M5J 2W4 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18430 | HEAVENER, GERALDINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18431 | HEAVENER, GERALDINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18432 | HEAVIN, AMY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18433 | HEAVNER, EMMA LOU | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18434 | HEBDON, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18435 | HEBERLINE, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18436 | HEBERT, DIANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18437 | HEBERT, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18438 | HEBERT, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18439 | HEBERT, MARY | TAUTFEST BOND | 5151 BELT LINE RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18440 | HEBERT, SUSAN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18441 | HEBRON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18442 | HEBRON, WILHELMIN | DARCY JOHNSON DAY, P.C. | 3120 FIRE RD. SUITE 100 | DARCY, ANDREW | EGG HARBOR TWP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18443 | HECK, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18244 | HECK, DIANE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18245 | HECKER, GARY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18246 | HECKER, GERALDINE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18247 | HECKMAN, EDNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18248 | HECKMAN, EVONADELLE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18249 | HECKMAN, NATALIYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18250 | HECKMAN, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18251 | HEDELL, HELEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18252 | HEDELL, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18253 | HEDGCOCK, MARILYN | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18254 | HEDGECOCK, LENA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18255 | HEDGER, STEPHANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18256 | HEDGES, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, LAUREN A. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18257 | HEDRICK, LISA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18258 | HEDRICK, NITRA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18259 | HEEDLES-NIEVES, TIFFANY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18260 | HEELS, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18261 | HEER, JOHN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18262 | HEEREN, SHERRI | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18263 | HEFFERN, JOYCE | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18264 | HEFFERNAN, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18265 | HEFFERNAN, JAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18266 | HEFFERNAN, SUZANNE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18267 | HEFFERNAN, SUZANNE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18268 | HEFFINGTON, FRANCES | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18269 | HEFFNER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18270 | HEFFNER, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18271 | HEFFNER, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18272 | HEFFNER, CHERYL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18273 | HEFFNER, CHERYL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18274 | HEFLIN, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18275 | HEFLIN, JUDY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18276 | HEFLIN, VIVIAN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18277 | HEFLIN, VIVIAN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18278 | HEFNER, ROBIN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18279 | HEFTY, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18280 | HEGDE, DIPTI | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18281 | HEGLER, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18282 | HEGVOLD, KATHLEEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18283 | HEHAR, DAVINDERJIT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18284 | HEID, ELLA | LAW OFFICES OF PETER G ANGELOS, PC | 100 NORTH CHARLES ST, 22ND FL | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18285 | HEIDEN, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18286 | HEIDI WISE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18287 | HEIGLE, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18288 | HEIKES, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18289 | HEIMAN, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18290 | HEIMBACH, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18291 | HEIMLICH, JOLYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18292 | HEIN, ARLENE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18293 | HEIN, CHARLETTE | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | RIDDLE, KRISTOFER S. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18294 | HEIN, MARJORIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18295 | HEIN, MARJORIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18296 | HEINEMANN, SHARON | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18297 | HEINISCH, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18298 | HEINISCH, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18299 | HEINISCH, SHIRLEY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18300 | HEINKEL, BARBARA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18301 | HEINKEL, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18302 | HEINKING, BONNIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18303 | HEIN-MACALUSO, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18304 | HEINOLD, JUDITH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18305 | HEINOLD, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18306 | HEINZ, KELLY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18307 | HEINZ, KELLY | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18308 | HEINZ, LYNN | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18309 | HEINZ, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18310 | HEISE, ANGELIQUE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18311 | HEISER, DONNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18312 | HEISS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18313 | HEISTERHAGEN, DIANA | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18314 | HEISZ, KATHI | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18315 | HEKKEMA, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18316 | HEKKEMA, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18317 | HEKKEMA, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18318 | HEKKEMA, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18319 | HELBOCK, CHRISTINE | CORRIE YACKULIC LAW FIRM, PLLC | 110 PREFONTAINE PL SOUTH, STE 304 | YACKULIC, CORRIE | SEATTLE | WA | 98104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18320 | HELD, PATRICIA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18321 | HELEN SAMPSON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | PUTNICK, MARY ELIZABETH | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18322 | HELEN STACY | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY, SUITE 300 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18323 | HELEN STITT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18324 | HELFER, KELLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18325 | HELLAND, JULIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18326 | HELLAND, BETTY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18327 | HELLER, ANGELA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18328 | HELLER, CARYLON | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC O. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18329 | HELLER, DANYETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18330 | HELLER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18331 | HELLER, LUANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18332 | HELLER, SANDRA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18333 | HELLERSTEDT, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18334 | HELLIWELL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18335 | HELLIWELL, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18336 | HELLIWELL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18337 | HELLIWELL, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18338 | HELLIWELL, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18339 | HELLNER, NOGA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18340 | HELLNER, NOGA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18341 | HELLWIG, RACHAEL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18342 | HELM, CHRISTINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18343 | HELM, GLORIA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18344 | HELM, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18345 | HELMAN, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18346 | HELMAN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18347 | HELMBRIGHT, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18348 | HELMER, JILLIAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18349 | HELMERS, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18350 | HELMERS, LOLA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18351 | HELMERS, LOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18352 | HELMES, LOLA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18353 | HELMES, LOLA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18354 | HELMS, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18355 | HELMS, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18356 | HELMS, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18357 | HELMS, EVARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18358 | HELMS, LESLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18359 | HELMS, LYNDA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18360 | HELMS, MARILYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18361 | HELMS, VICKY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18362 | HELO, NAWAL B. | KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18363 | HELTON, FRANCES | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18364 | HELTON, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18365 | HELTON, KIMBERLY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18366 | HELTON, KIMBERLY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18367 | HELTON, KIMBERLY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18368 | HELTON, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18369 | HELTON, KIMBERLY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18370 | HELTON, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18371 | HELTON, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18372 | HELVESTON, NATASHA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18373 | HELVESTON, NATASHA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18374 | HEMBO, NANCY ANN | DOBS & FARINAS, LLP | C/O KATHLEEN A. FARINAS | 951 N. DELAWARE STREET | INDIANAPOLIS | IN | 46202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18375 | HEMENWAY, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18376 | HEMINGWAY, JUDITH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18377 | HEMMER, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18378 | HEMMER, ROSE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18379 | HEMMERLING, JOANN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18380 | HEMMERLING, JOANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18381 | HEMMIG, LORI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18382 | HEMMIG, LORI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18383 | HEMMIN, MICHELLE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18384 | HEMMINGER, SALLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18385 | HEMMINGER, SALLY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18386 | HEMMINGER, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18387 | HEMMINGER, SALLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18388 | HEMMINGER, SALLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18389 | HEMMIS, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18390 | HEMPHILL, DARLENE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18391 | HEMPHILL, MANNIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18392 | HEMPHILL, MARTHA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18393 | HEMPHILL, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18394 | HEMPHILL-PIPKIN, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18395 | HENAGHAN, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18396 | HENAO, CRISTINA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18397 | HENAULT, PATRICIA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18398 | HENCKEN, AMANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18399 | HENDERSON, AMANDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18400 | HENDERSON, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18401 | HENDERSON, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18402 | HENDERSON, CAROLYN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18403 | HENDERSON, CONNIE J | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18404 | HENDERSON, DELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18405 | HENDERSON, ETHELENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18406 | HENDERSON, ETHELENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18407 | HENDERSON, ETHELENE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18408 | HENDERSON, ETHELENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18409 | HENDERSON, FRANKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18410 | HENDERSON, GAYLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18411 | HENDERSON, GLORIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18412 | HENDERSON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, LAUREN A. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18413 | HENDERSON, JENNIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18414 | HENDERSON, JERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18415 | HENDERSON, JOYCE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18416 | HENDERSON, KETKEO | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18417 | HENDERSON, LISA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18418 | HENDERSON, MARGIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18419 | HENDERSON, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18420 | HENDERSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18421 | HENDERSON, MICHELLE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18422 | HENDERSON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18423 | HENDERSON, NORMA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18424 | HENDERSON, PATRICIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18425 | HENDERSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18426 | HENDERSON, SARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18427 | HENDERSON, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18428 | HENDERSON, TAMARA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18429 | HENDERSON-HILDEBRAND, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18430 | HENDLEY, TANICA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18431 | HENDON, ALICE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18432 | HENDON, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18433 | HENDRICK, HELEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18434 | HENDRICKS, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18435 | HENDRICKS, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18436 | HENDRICKS, RHONDA | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18437 | HENDRICKS, SUSAN | HELMSDALE LAW, LLP | 6 CONSULTANT PL., SUITE 100-A | | DURHAM | NC | 17707 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18438 | HENDRICKS, TERESA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18439 | HENDRICKSON, DEBORAH | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18440 | HENDRICKSON, JANINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18441 | HENDRICKSON, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18442 | HENDRIX, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18443 | HENDRIX, JACQUELYN | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18444 | HENDRIX, KAY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18445 | HENDRIX, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18446 | HENDRIX, MELISSA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18447 | HENDRIX, PEGGY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18448 | HENDRIX, PEGGY | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18449 | HENDRYX, DELLA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18450 | HENEGAR, PATRICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18451 | HENES, MARTHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18452 | HENGEHOLD, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18453 | HENLEY, MARY | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18454 | HENLEY, ALESHA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18455 | HENLEY, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18456 | HENNEBERGER, JANICE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18457 | HENNEBERRY, VIRGINIA | SANGISETTY LAW FIRM, LLC | 3914 CANAL ST | SANGISETTY, RAVI | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18458 | HENNECY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18459 | HENNESSEY, DOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18460 | HENNIGAN, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18461 | HENNIGAN, PAMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN S. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18462 | HENNIGAN, PAMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18463 | HENNINGER, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18464 | HENNINGS, DEBBIE | THE BARNES FIRM, LC | 655 W. BROADWAY, STE. 940 | OLIVER, CHRISTIAN R | SAN DIEGO | CA | 92101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18465 | HENNLEIN, BONNIE | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18466 | HENNON, PENELOPE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18467 | HENN-RANEY, LEE ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18468 | HENRIE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18469 | HENRIE, LINDA | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18470 | HENRIKSEN, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18471 | HENRIQUEZ, MARIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18472 | HENRY, ANNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18473 | HENRY, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18474 | HENRY, CHRISTY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18475 | HENRY, CHRISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18476 | HENRY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18477 | HENRY, DEBRA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18478 | HENRY, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18479 | HENRY, FRANZETTA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18480 | HENRY, JEAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18481 | HENRY, KIMBERLY | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18482 | HENRY, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18483 | HENRY, LINDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18484 | HENRY, MARGARET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18485 | HENRY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18486 | HENRY, MAUREEN | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18487 | HENRY, MIGDALIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18488 | HENRY, MILDRED | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18489 | HENRY, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18490 | HENRY, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18491 | HENRY, PATRICIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18492 | HENRY, PHAEDRA | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18493 | HENRY, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18494 | HENRY, SARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18495 | HENRY, SARIJXIT | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18496 | HENRY, SHERREE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18497 | HENRY, TABITHA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18498 | HENRY, THERESA | AYSSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18499 | HENRY, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18500 | HENRY, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18501 | HENRYHAND, SELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18502 | HENRY-LORELLI, JENNIFER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18503 | HENSEL, GLORIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18504 | HENSELEIT, KATHLEEN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis For Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18505 | HENSELL, SHEILA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18506 | HENSEN, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18507 | HENSLEE, ANGELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18508 | HENSLEE, ANGELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18509 | HENSLEY, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18510 | HENSLEY, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18511 | HENSLEY, DEBORAH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18512 | HENSLEY, DEBORAH | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18513 | HENSLEY, FLORINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18514 | HENSLEY, GLADYS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18515 | HENSLEY, HEIDI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18516 | HENSLEY, JENNIFER | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18517 | HENSLEY, MARI-GRACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18518 | HENSON, DENISE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18519 | HENSON, DENISE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18520 | HENSON, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18521 | HENSON, JEAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18522 | HENSON, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18523 | HENSON, ROBIN | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18524 | HENSON, ROBIN | NIX PATTERSON & ROACH | 3600 N CAPITAL OF TEXAS B350 | C IHRIG, N JOHNSON, N SMITH, N ROACH | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18525 | HENSON-SAUNDERS, MARY | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18526 | HENTHORNE, JARI | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18527 | HENTON, DEANNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18528 | HENTON, DEANNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18529 | HENTON, THERESE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18530 | HENTZ, EVELYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18531 | HENZIE, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18532 | HENZLER, BETTY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18533 | HEPP, CINDY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18534 | HEPWORTH, LORENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18535 | HERBEK, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18536 | HERBERT, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18537 | HERBERT, DOREEN | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18538 | HERBERT, NANCY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18539 | HERBERT, SUSAN | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18540 | HERBERT, VALARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18541 | HERBICK, LISA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18542 | HERBIN, CYNTHIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18543 | HERBST, JUDY | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18544 | HERD, SANDRA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18545 | HEREDIA, ANDREA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18546 | HEREDIA, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18547 | HEREDIA, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18548 | HEREDIA, ANDREA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18549 | HEREDIA, ANDREA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18550 | HEREDIA, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18551 | HEREDIA, DELIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18552 | HEREDIA, ISABEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18553 | HEREDIA, NORMA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18554 | HERING, HELENA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18555 | HERKERT-SOYARS, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18556 | HERMAN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18557 | HERMAN, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18558 | HERMAN-JOHNSON, ELOISE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18559 | HERMANN, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18560 | HERMANN, REBECCA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18561 | HERMES, SUZETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18562 | HERMESMAN, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18563 | HERMILLER, ANNE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18564 | HERMON, SHEILA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18565 | HERNANDEZ, ALICE | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18566 | HERNANDEZ, ALICIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18567 | HERNANDEZ, ALICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18568 | HERNANDEZ, ALIDA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18569 | HERNANDEZ, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18570 | HERNANDEZ, CARMEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18571 | HERNANDEZ, CATHERINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18572 | HERNANDEZ, CHRISTI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18573 | HERNANDEZ, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18574 | HERNANDEZ, DEBORAH | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18575 | HERNANDEZ, DIANA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18576 | HERNANDEZ, DIANA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18577 | HERNANDEZ, DONNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18578 | HERNANDEZ, DORIS | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18579 | HERNANDEZ, EDNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18580 | HERNANDEZ, ELEANOR | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18581 | HERNANDEZ, ELIZABETH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18582 | HERNANDEZ, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18583 | HERNANDEZ, ELIZABETH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18584 | HERNANDEZ, ESMERELDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18585 | HERNANDEZ, ESMERELDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18586 | HERNANDEZ, EUGENIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18587 | HERNANDEZ, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18588 | HERNANDEZ, EVA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18589 | HERNANDEZ, EVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18590 | HERNANDEZ, EVA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18591 | HERNANDEZ, EVA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18592 | HERNANDEZ, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18593 | HERNANDEZ, FLORA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18594 | HERNANDEZ, GABRIELLE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18595 | HERNANDEZ, GAIL | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18596 | HERNANDEZ, GRISELDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18597 | HERNANDEZ, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18598 | HERNANDEZ, JUANITA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18599 | HERNANDEZ, JUANITA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18600 | HERNANDEZ, KAREN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18601 | HERNANDEZ, LENA | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T. MATTHEW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18602 | HERNANDEZ, LYSETTE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18603 | HERNANDEZ, MAGDALENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18604 | HERNANDEZ, MAGDALENA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18605 | HERNANDEZ, MAGDALENA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18606 | HERNANDEZ, MARCELLA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18607 | HERNANDEZ, MARCELLA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18608 | HERNANDEZ, MARIA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18609 | HERNANDEZ, MARIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18610 | HERNANDEZ, MARIA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18611 | HERNANDEZ, MARIA | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18612 | HERNANDEZ, MARIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18613 | HERNANDEZ, MILCA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18614 | HERNANDEZ, NEREIDA | CARAZO QUETGLAS LAW OFFICES | PMB 133 AVE. ESMERALDA 53, STE. 2 | CARAZO-QUETGLAS, JORGE | GUAYNABO PUERTO | PR | 00969 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18615 | HERNANDEZ, OTILIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18616 | HERNANDEZ, PANFILITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18617 | HERNANDEZ, REGINA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18618 | HERNANDEZ, ROSA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18619 | HERNANDEZ, SANTA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18620 | HERNANDEZ, SILVER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18621 | HERNANDEZ, SILVER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18622 | HERNANDEZ, STACY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18623 | HERNANDEZ, SUSANA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18624 | HERNANDEZ, VERA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18625 | HERNANDEZ, YOLANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18626 | HERNANDEZ, YOLANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18627 | HERNANDEZ, YOLANDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18628 | HERNANDEZ, YOLANDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18629 | HERNANDEZ-FUNTES, MIRTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18630 | HERNANDEZ-MELTON, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18631 | HERNDON, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18632 | HERNDON, DORNITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18633 | HERNDON, KOURTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18634 | HERNDON, RUBY | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.18635 | HEROLD, SUSAN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, L. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | UNDETERMINED |
| 3.18636 | HERON, MARGARET | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18637 | HEROUX, JEANNE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18638 | HERR, BETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18639 | HERRELL, JUDY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18640 | HERRELL, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18641 | HERRELL, KAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18642 | HERRELL, KAY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18643 | HERRELL, KAY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18644 | HERRERA, ANA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18645 | HERRERA, DELILAH | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18646 | HERRERA, DIANA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18647 | HERRERA, ESTELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18648 | HERRERA, ESTELA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18649 | HERRERA, HILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18650 | HERRERA, KATHYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18651 | HERRERA, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18652 | HERRERA, LORENA | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18653 | HERRERA, MARGARET | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18654 | HERRERA, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18655 | HERRERA, MARYORIS | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET ST., 29TH FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18656 | HERRERA, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18657 | HERRERA, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18658 | HERRERA, MICHELLE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18659 | HERRERA, MICHELLE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18660 | HERRERA, MONICA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18661 | HERRERA, MYRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18662 | HERRERA, RICHANN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18663 | HERRERA, SARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18664 | HERRERA, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18665 | HERRERA, SYLVIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18666 | HERRERA, SYLVIA | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18667 | HERRERA-CHAVEZ, KAREN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18668 | HERRIGES, HEATHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18669 | HERRING, EVONNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18670 | HERRING, EVONNE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18671 | HERRING, EVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18672 | HERRING, EVONNE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18673 | HERRING, EVONNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18674 | HERRING, IDA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18675 | HERRING, SHARRON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18676 | HERRING, SHAUNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18677 | HERRING, SUSAN | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | SANDIFER, TAXEENA T. MULLIGAN, EDWARD B. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18678 | HERRING, TONYA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18679 | HERRING, TONYA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18680 | HERRING, TONYA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18681 | HERRING, TONYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18682 | HERRING, TONYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18683 | HERRING, TRUDY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18684 | HERRINGTON, ANNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18685 | HERRINGTON, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18686 | HERRINGTON, CARRIE | DWYER WILLIAMS POTTER | 1558 SW NANCY WAY STE 101 | | BEND | OR | 97702-3216 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18687 | HERRINGTON, RAE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18688 | HERRMANN, LINDA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18689 | HERRO, GAYLYN | HENINGER GARRISON DAVIS, LLC | BROSS, WILLIAM L. | 2224 1ST AVE NORTH | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18690 | HERRON, ALISON | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18691 | HERRON, LATANYA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18692 | HERRON, LATANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18693 | HERRON, PHOEBE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18694 | HERRON, ROBBIE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18695 | HERRYGERS, ANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18696 | HERRYGERS, ANN | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18697 | HERSCHOWSKY, TEENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18698 | HERSHAN, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18699 | HERSHBERGER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18700 | HERSHEY, GINA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18701 | HERSHEY, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18702 | HERSHEY, LYNETTE | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18703 | HERSHEY, PATRICIA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18704 | HERSHEY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18705 | HERSHMAN, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18706 | HERSHMAN, ANGELA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18707 | HERSHMAN, ANGELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18708 | HERSMAN, JUDY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18709 | HERTEL, KRISTEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18710 | HERTZ, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18711 | HERTZ, PAMELA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18712 | HERTZ, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18713 | HERTZ, PAMELA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18714 | HERTZ, PAMELA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18715 | HERVEY, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18716 | HERVIEUX, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18717 | HERZFELD, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18718 | HERZING, DEBBIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18719 | HESER, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18720 | HESLIN, OLIVIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18721 | HESLIN, OLIVIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18722 | HESS, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18723 | HESS, CHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18724 | HESS, GLORIA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18725 | HESS, MARCIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18726 | HESS, MARY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18727 | HESS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18728 | HESS, STEPHANIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18729 | HESS, SUE | ANDREW THORNTON HIGGINS RAZMARA LLP | 2 CORPORATE PARK, SUITE 110 | THORNTON, JOHN C | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18730 | HESSELTON, JOAN | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18731 | HESSION, KEVIN AND HESSION, JUDY | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18732 | HESSON, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18733 | HESTER, BOBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18734 | HESTER, CHARLAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18735 | HESTER, DELORES | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18736 | HESTER, FREIDA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18737 | HESTER, GERMAINE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18738 | HESTER, KATHERYN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18739 | HESTER, KATHERYN | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18740 | HESTER, KATHERYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18741 | HESTER, KATHERYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18742 | HESTER, KATHERYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18743 | HESTER, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18744 | HESTER, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18745 | HESTON, RAYMOND AND HESTON, SANDRA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18746 | HESTRESS, PILAR | SAUNDERS & WALKER, P.A. | P.O. BOX 1637 | SAUNDERS, JOSEPH H. | PINELLAS PARK | FL | 33780-1637 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18747 | HESTRESS, PILAR | VENTURA LAW | 235 MAIN STREET | K FITZPATRICK, A RIBEIRO, N BARBER, R AGOSTINHO | DANBURY | CT | 06810 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18748 | HETHERINGTON, DIANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18749 | HETHERINGTON, DONNA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18750 | HETHERINGTON, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18751 | HETTINGER, KIMBERLY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18752 | HETZER, ANNE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18753 | HEUERTZ, SHELLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18754 | HEUN, MIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18755 | HEUVEL, VIVIANE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18756 | HEWES, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18757 | HEWITT, EMMA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18758 | HEWITT, JESSICA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18759 | HEWITT, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18760 | HEWITT, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18761 | HEWITT, SHARYL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18762 | HEWLETT, ISABELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18763 | HEWLETT, SYLVIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18764 | HEWLING, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18765 | HEYDMAN, NANCY | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18766 | HEYING, MARIE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18767 | HEYWARD, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18768 | HEYWARD, EUNICE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18769 | HEYWARD, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18770 | HEYWARD, THELMA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18771 | HEYWARD, THELMA | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18772 | HEYWARD, THELMA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18773 | HEYWARD, THELMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18774 | HEYWARD, THELMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18775 | HIATT, CANDACE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18776 | HIATT, LILLIENNE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18777 | HIATT, MARY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18778 | HIBBARD, CAROL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18779 | HIBBERT, HEATHER | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18780 | HIBBLER, ELLA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18781 | HIBBLER, NANCY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18782 | HIBBS, JUDY | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18783 | HIBBS, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18784 | HIBBS, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18785 | HIBLER, AZLINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18786 | HICE, CATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18787 | HICKAM, EVERETT | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18788 | HICKERSON, SHELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18789 | HICKEY, JULIA EST OF JERRY HICKEY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18790 | HICKEY, ROSEANN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18791 | HICKMAN, DONNIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18792 | HICKMAN, DONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18793 | HICKMAN, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18794 | HICKMAN, JOANN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18795 | HICKMAN, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18796 | HICKMAN, SARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18797 | HICKMAN, SONJA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., SUITE 400 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18798 | HICKMAN-CALDWELL, JUDY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18799 | HICKS, BOBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18800 | HICKS, CARMELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18801 | HICKS, CHRISTINE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18802 | HICKS, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18803 | HICKS, CRYSTAL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18804 | HICKS, GLADYS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18805 | HICKS, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18806 | HICKS, HATTIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18807 | HICKS, KAREN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18808 | HICKS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18809 | HICKS, LYNN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18810 | HICKS, MAGDALENE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18811 | HICKS, MAGDALENE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18812 | HICKS, MARY | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18813 | HICKS, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18814 | HICKS, NANCY | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18815 | HICKS, NANCY | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18816 | HICKS, NICHOLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18817 | HICKS, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18818 | HICKS, PAULA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18819 | HICKS, REGINA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18820 | HICKS, ROBIN | KIRKENDALL DWYER LLP | 4343 SIGMA RD | SUITE 200 | DALLAS | TX | 75244 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18821 | HICKS, RUBY | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18822 | HICKS, SANDRA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18823 | HICKS, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18824 | HICKS, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18825 | HICKS, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18826 | HICKS, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18827 | HICKS, SARA | PETERSON & ASSOCIATE, P.C. | 801 W 47TH ST, STE 107 | D. PETERSON, N CLEVENGER | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18828 | HICKS, SHARKEA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18829 | HICKS, SHARON | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18830 | HICKS, STELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18831 | HICKS, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18832 | HICKS, TIFFANY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18833 | HICKS, VERGA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18834 | HICKS, VICKIE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18835 | HICOK, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18836 | HIDALGO, GLORIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18837 | HIDALGO, NILVA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18838 | HIDALGO, YVONNE | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85718 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18839 | HIDER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18840 | HIEBER, JANICE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18841 | HIETPAS, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18842 | HIEYE, ELIZABETH | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18843 | HIGDON, CORINNE | DICKS & COGLIANESE LLP | 28 NORTH CENTER ST. | DICKS, MICHAEL DREW | MESA | AZ | 85201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18844 | HIGDON, CORINNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18845 | HIGDON, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18846 | HIGGINBOTHAM, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18847 | HIGGINBOTHAM, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18848 | HIGGINS, ANNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18849 | HIGGINS, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18850 | HIGGINS, CHRISTINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18851 | HIGGINS, CHRISTINE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18852 | HIGGINS, CHRISTINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18853 | HIGGINS, DEBRA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18854 | HIGGINS, DEBRA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18855 | HIGGINS, GLINNA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18856 | HIGGINS, JOANN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18857 | HIGGINS, JOSEPHINE | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18858 | HIGGINS, KATHY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18859 | HIGGINS, KIM | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18860 | HIGGINS, LAURA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18861 | HIGGINS, MARGARET | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18862 | HIGGINS, MARIANN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18863 | HIGGINS, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18864 | HIGGINS, ROSEANN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18865 | HIGGINS-MULDER, CHARLINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18866 | HIGGS, JUNE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18867 | HIGGS, JUNE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18868 | HIGGS, JUNE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18869 | HIGGS, JUNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18870 | HIGGS, JUNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18871 | HIGH, ELIZABETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18872 | HIGH, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18873 | HIGH, MARLENE | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18874 | HIGH, MARLENE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18875 | HIGH, MARLENE | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18876 | HIGHMAN, AMANDA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18877 | HIGHTOWER, ARMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18878 | HIGHTOWER, BETTY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD ARVOLA, MEGAN T. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18879 | HIGHTOWER, BRENDA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18880 | HIGHTOWER, DONNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18881 | HIGHTOWER, DONNA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18882 | HIGHTOWER, DOROTHY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18883 | HIGLEY, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18884 | HIGLEY, TERI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18885 | HIGMAN, LESLIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18886 | HILBORN, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18887 | HILBURN, JUDY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18888 | HILBURN-HENDERSON, QV | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18889 | HILDA GARCIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18890 | HILDABRAND, CONNIE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18891 | HILDE, MARTHA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18892 | HILDEBRAND, ALICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18893 | HILDERBRAND, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18894 | HILDRETH, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18895 | HILDRETH, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18896 | HILDRETH, LYNN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18897 | HILE, LAURA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18898 | HILEMAN, DAISY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18899 | HILF, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18900 | HILF, KELLY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE, SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18901 | HILF, KELLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18902 | HILF, KELLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18903 | HILF, KELLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18904 | HILL, ALICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18905 | HILL, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18906 | HILL, ALICE | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18907 | HILL, BILLIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18908 | HILL, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18909 | HILL, CAROL | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18910 | HILL, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18911 | HILL, CAROL | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18912 | HILL, CAROL | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18913 | HILL, CASANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18914 | HILL, CHARLESETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18915 | HILL, CHARLOTTE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18916 | HILL, CHARLOTTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18917 | HILL, CHAU | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18918 | HILL, CHERYL | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18919 | HILL, CHERYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18920 | HILL, CHERYL | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18921 | HILL, CHRISTINE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18922 | HILL, DEBORAH | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | EICHEN, BARRY R. & KELLY, JOHN P | 40 ETHEL ROAD | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18923 | HILL, DEBORAH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18924 | HILL, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18925 | HILL, DORIS | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | 5 RITCHIE RD | | WACO | TX | 76712 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18926 | HILL, DOROTHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18927 | HILL, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18928 | HILL, EUNICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18929 | HILL, EUNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18930 | HILL, HAZEL | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18931 | HILL, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18932 | HILL, JANICE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18933 | HILL, JOY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18934 | HILL, JOYCE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18935 | HILL, JOYCE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18936 | HILL, JUANITA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18937 | HILL, JUANITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18938 | HILL, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18939 | HILL, JUANITA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18940 | HILL, JUANITA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18941 | HILL, JULIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18942 | HILL, JULIE | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18943 | HILL, JULIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18944 | HILL, JUNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18945 | HILL, KAREN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18946 | HILL, KASITY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18947 | HILL, KELLIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18948 | HILL, LANETTA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18949 | HILL, LILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18950 | HILL, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18951 | HILL, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18952 | HILL, LISA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18953 | HILL, LOIRAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18954 | HILL, LORI | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18955 | HILL, LORI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18956 | HILL, LYDIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18957 | HILL, MATHILDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18958 | HILL, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18959 | HILL, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18960 | HILL, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18961 | HILL, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18962 | HILL, RACHEL | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18963 | HILL, RHONDA | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18964 | HILL, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18965 | HILL, ROBIN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18966 | HILL, ROBIN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18967 | HILL, ROSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18968 | HILL, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18969 | HILL, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18970 | HILL, SHIRLEY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18971 | HILL, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18972 | HILL, SYLVIA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18973 | HILL, TERRI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18974 | HILL, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18975 | HILL, TIFFANY | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18976 | HILL, TIMIRRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18977 | HILL, TINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18978 | HILL, TONYA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18979 | HILL, VALERIE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |
| 3.18980 | HILL, VENISE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18981 | HILL, VINCENT | KAZAN MCCLAIN SATTERLEY & GREENWOOD | J SATTERLEY, J LONDON, D CLANCY | MARKET 55 HARRISON ST STE 400 | OAKLAND | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18982 | HILL, VURLENDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18983 | HILL, WILHEMIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18984 | HILL, YOKEASHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18985 | HILL, YOLANDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18986 | HILLAND, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18987 | HILLARD, PATRICIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18988 | HILL-BROWN, JOSEPHINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18989 | HILLENDAHL, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18990 | HILLER, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18991 | HILLER, WENDY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18992 | HILL-ESCOBEDO, NITA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK J. | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18993 | HILL-ESCOBEDO, NITA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18994 | HILL-ESCOBEDO, NITA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18995 | HILL-HALL, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18996 | HILLIARD, ETHEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18997 | HILLIARD, EUNICE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18998 | HILLIARD, JULIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.18999 | HILLIARD, JULIE | THE SEGAL LAW FIRM | AMOS, IL C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19000 | HILLIARD, KAREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19001 | HILLIARD, PEARL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19002 | HILLIARD, VIRGINIA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19003 | HILLIE, BRENDA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19004 | HILLIGOSS, JANET | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19005 | HILLIGOSS, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19006 | HILLIGOSS, JANET | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19007 | HILLIGOSS, JANET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19008 | HILLIKER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19009 | HILLIN, KATHY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2640 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19010 | HILLIN, KATHY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19011 | HILLIN, KATHY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19012 | HILLIS, ROSE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW RD, STE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19013 | HILL-KINNEY, CAROLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19014 | HILLMER, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19015 | HILLS, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19016 | HILLS, TAQUITA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19017 | HILLYER, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19018 | HILLYER, SUSAN | MCEWEN LAW FIRM, LTD. | 5850 BLACKSHIRE PATH | | INVER GROVE HEIGHTS | MN | 55076 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19019 | HILSCHER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19020 | HILTON, ANNETTE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19021 | HILTON, BEVERLY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19022 | HILTON, CYNTHIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19023 | HILTON, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19024 | HILTON, LINDA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19025 | HILTON, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19026 | HILTON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19027 | HILTON, SARAH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19028 | HILTON, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19029 | HILTON, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19030 | HILTON, SARAH | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19031 | HILTON, SARAH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19032 | HILTON, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19033 | HILTON, THERESA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19034 | HILTON, THERESA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19035 | HIMDEN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19036 | HIMDEN, KAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19037 | HIMLER, BRENDA | LAW OFFICES OF DONALD G. NORRIS | 3055 WILSHIRE BLVD, STE. 980 | NORRIS, DONALD G | LOS ANGELES | CA | 90010 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19038 | HINCH, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19039 | HINDMAN, CYNTHIA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19040 | HINDMAN, LINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19041 | HINDRICHS, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19042 | HINDS, BESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19043 | HINDS, DEBRA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19044 | HINDS, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19045 | HINDS, JASMINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19046 | HINDY, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19047 | HINES, AMANDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19048 | HINES, BRENDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19049 | HINES, CARMEL | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19050 | HINES, DOLORES | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19051 | HINES, DONNA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19052 | HINES, EARLITHA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19053 | HINES, EILEEN | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19054 | HINES, KRISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19055 | HINES, LEE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19056 | HINES, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19057 | HINES, MILDRED | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19058 | HINES, PAULETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19059 | HINES, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19060 | HINES, SHERRY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19061 | HINES, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19062 | HINES, TINA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19063 | HINES, WENDY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19064 | HINEY, THERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19065 | HINKLE, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19066 | HINKLE, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19067 | HINKLE, GINA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19068 | HINKLE, HONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19069 | HINKLE, JOANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19070 | HINKLE, JOANNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19071 | HINKLE, JOANNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19072 | HINKLE, MEGAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19073 | HINKLE, PAMELA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19074 | HINKLE, TERRI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19075 | HINKLEY, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19076 | HINMAN, MERRY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19077 | HINMAN, MERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19078 | HINMON, HEATHER | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19079 | HINOJOSA, DOLORES | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19080 | HINOJOSA, ROSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19081 | HINOTE, SYLVIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19082 | HINRICHS, GAYLE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19083 | HINSHAW, JUDY | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19084 | HINSON, JAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19085 | HINSON, LYNDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19086 | HINSON, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19087 | HINSON, TERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19088 | HINTON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19089 | HINTON, CAROLYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19090 | HINTON, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19091 | HINTON, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19092 | HINTON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19093 | HINTON, SHAWNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19094 | HINTZ, LISA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19095 | HINTZ, VICELDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19096 | HINTZ-RUSH, CINDY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19097 | HIPPLE, JACQUELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19098 | HIPPLEY, KAREN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19099 | HIRD, ELIZABETH | BRUERA LAW FIRM PLLC | | 3100 TIMMONS LANE, SUITE | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19100 | HIRL-BELL, CYNTHIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19101 | HIRSCH, DIANE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19102 | HIRSCH, TEBRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19103 | HIRSCHMANN, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19104 | HIRST, JANIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19105 | HISCHE, CYNTHIA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19106 | HISCHE, CYNTHIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19107 | HISE, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19108 | HISER, FANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19109 | HISH, DORIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19110 | HITCH, JACQUELINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19111 | HITCHCOCK, EILEEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19112 | HITCHCOCK, PATRICIA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19113 | HITCHCOCK, PENNIE | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19114 | HITCHCOCK, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19115 | HITCHMAN, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19116 | HITE, KIMBERLY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19117 | HITT, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19118 | HITTINGER, LEE | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19119 | HITZLER, LISA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19120 | HIXT, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19121 | HIVELY, MICHELLE | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19122 | HIX, JOELLYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19123 | HIXON, VALERIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19124 | HIXON, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19125 | HIXSON, TERESA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19126 | HJELM, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19127 | HJELM, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19128 | HLAD, RUTH EST OF MICHELLE RUSSELL | BEVAN & ASSOCIATES LPA, INC. | C/O THOMAS BEVAN | 6555 DEAN MEMORIAL PKWY | BOSTON HEIGHTS | OH | 44236 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19129 | HLADEK, GENEVIEVE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19130 | HLAVSA, MICHELLE | KIBBEY AND WAGNER | 73 SW FLAGLER AVE. | | STUART | FL | 34994 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19131 | HO, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19132 | HOAG, CHRISTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19133 | HOAGE, ELIZABETH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19134 | HOAGE, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19135 | HOAGLAND, KATHY | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19136 | HOANG, ANNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19137 | HOANG, LINH | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19138 | HOBBS, ALICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19139 | HOBBS, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19140 | HOBBS, AYESIA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19141 | HOBBS, CHRISTINE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19142 | HOBBS, DOLLISHA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19143 | HOBBS, LESA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19144 | HOBBS, LESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19145 | HOBBS, LESA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19146 | HOBBS, LESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19147 | HOBBS, LESA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19148 | HOBBS, SARAH | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | | 120 BROADWAY 27TH FLOOR | NEW YORK | NY | 10271 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19149 | HOBBS, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19150 | HOBSCHAIDT, LYNN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19151 | HOBSON, STEPHANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19152 | HOCHBERG, SYLVIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19153 | HOCHREIN, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19154 | HOCKENBERRY, BELINDA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19155 | HOCKENBURY, CORINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19156 | HOCKER, MARY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19157 | HODAPP, REBECCA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19158 | HODESH, ILENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19159 | HODGE, CHRISTINE | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19160 | HODGE, CHRISTINE | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUITE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19161 | HODGE, JOHNNETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19162 | HODGE, LINDA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD. EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19163 | HODGE, MANDY | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19164 | HODGE, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19165 | HODGE, MARY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19166 | HODGE, NELLIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19167 | HODGE, PENNY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19168 | HODGE, RAMONA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19169 | HODGES, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19170 | HODGES, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19171 | HODGES, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19172 | HODGES, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19173 | HODGES, FRANCES | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19174 | HODGES, HESTER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19175 | HODGES, KATHY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19176 | HODGES, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19177 | HODGES, SHIRLEY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19178 | HODGINS, MABLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19179 | HODGINS, MABLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19180 | HODGINS, MABLE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19181 | HODGINS, MABLE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19182 | HODGSON, MARIAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19183 | HODGSON, MARIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19184 | HOE, NANCY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | MCGEE, AMANDA D | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19185 | HOEHL, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19186 | HOELLER, JEANNE | JOHNSON BECKER, PLLC | 444 CEDAR ST. SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19187 | HOELMER, LAVON | NAPOLI SHKOLNIK, PLLC | 270 MUNOZ RIVERA AVE., SUITE 201 | | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19188 | HOEME, DANIELLE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19189 | HOERNER, KAREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19190 | HOERNING-THOMAS, AUDREY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19191 | HOERNING-THOMAS, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19192 | HOES, GOLDIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19193 | HOFAKER, VEDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19194 | HOFEIN, MERICI MARCANO | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19195 | HOFER, PHYLLIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19196 | HOFF, CHRISTINA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19197 | HOFF, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19198 | HOFF, LILLIAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19199 | HOFFART, CONSTANCE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19200 | HOFFART, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19201 | HOFFER, MICHELE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19202 | HOFFER, ROBIN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19203 | HOFFMAN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19204 | HOFFMAN, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19205 | HOFFMAN, EILEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19206 | HOFFMAN, EILEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19207 | HOFFMAN, JANELL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19208 | HOFFMAN, JILL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19209 | HOFFMAN, KATHYA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19210 | HOFFMAN, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19211 | HOFFMAN, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19212 | HOFFMAN, NANCY | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19213 | HOFFMAN, PATRICIA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19214 | HOFFMAN, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19215 | HOFFMAN, ROXANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19216 | HOFFMAN, RUBY | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19217 | HOFFMAN, SHEILA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19218 | HOFFMAN, VANESSA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19219 | HOFFMANN, CYNTHIA | THE BARNES FIRM, LC | 655 W. BROADWAY, STE. 940 | OLIVER, CHRISTIAN R | SAN DIEGO | CA | 92101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19220 | HOFFMANN, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19221 | HOFFNAGLE, FRANCES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19222 | HOFFNER, MELISSA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19223 | HOFHEIMER, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19224 | HOFHEIMER, ELAINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19225 | HOFHEIMER, ELAINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19226 | HOFMANN, BRITTNEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19227 | HOFMANN, BRITTNEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19228 | HOFMANN, LARAINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19229 | HOFMANN, MARCIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19230 | HOFMANN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19231 | HOFWEGEN, SHELLE VAN | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19232 | HOGAN, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19233 | HOGAN, FRANCES | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19234 | HOGAN, HATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19235 | HOGAN, MARCHETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19236 | HOGAN, MARCHETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19237 | HOGAN, MARCHETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19238 | HOGAN, MARY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. B., SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19239 | HOGAN, POLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19240 | HOGANS, TIFFANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19241 | HOGATE, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19242 | HOGELAND, ANGELA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19243 | HOGLEN, CARRIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19244 | HOGUE, GENEVA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19245 | HOHNEKER, MAXINE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19246 | HOINES-MEAD, SHEILA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19247 | HOLCOMB, QUEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19248 | HOLCOMB, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19249 | HOLCOMB, VICKI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19250 | HOLCOMBE, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19251 | HOLCOMBE, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19252 | HOLDAWAY, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19253 | HOLDEN, ANTOINETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19254 | HOLDEN, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19255 | HOLDEN, DORIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19256 | HOLDEN, EVELYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19257 | HOLDEN, LAURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19258 | HOLDEN, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19259 | HOLDER, DELMA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19260 | HOLDER, JACINTA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19261 | HOLDER, ROSETTA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19262 | HOLDER, SOPHIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19263 | HOLDING, COURTNEY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19264 | HOLDREDGE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19265 | HOLDREN, VIRGINIA | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19266 | HOLECEK, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19267 | HOLGIN, MARY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19268 | HOLICKA, DEBRA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19269 | HOLLAND, AMANDA | PHILLIPS & PAOLICELLI, LLP | 747 THIRD AVE., 6TH FL. | D WOODARD, B TULLY | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19270 | HOLLAND, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19271 | HOLLAND, CLAUDIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19272 | HOLLAND, CLAUDIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19273 | HOLLAND, DARLENE | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19274 | HOLLAND, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19275 | HOLLAND, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19276 | HOLLAND, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19277 | HOLLAND, JENNIFER | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19278 | HOLLAND, JENNIFER | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19279 | HOLLAND, JOELLEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19280 | HOLLAND, KATHLEEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19281 | HOLLAND, KIM | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19282 | HOLLAND, KIMBERLY | AYSTSOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19283 | HOLLAND, LEXI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19284 | HOLLAND, LOIS | ALLAN BERGER AND ASSOCIATES | 4173 CANAL STREET | GEIGER, ANDREW | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19285 | HOLLAND, LYNDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19286 | HOLLAND, LYNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19287 | HOLLAND, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19288 | HOLLAND, RASHEEDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19289 | HOLLAND, SANDRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19290 | HOLLAND, TIFFANY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19291 | HOLLAND-CROSS, JANICE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19292 | HOLLANDER, JOAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19293 | HOLLANDSWORTH, EVELYN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19294 | HOLLARS, ANNETTE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19295 | HOLLEN, LESA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19296 | HOLLENBACH, SUSAN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19297 | HOLLENBECK, DANA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19298 | HOLLENBECK, ERICKA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19299 | HOLLER, JANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19300 | HOLLERBACH, KAREN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19301 | HOLLEY, ANGELA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19302 | HOLLEY, ASHLEY | AYSTSOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19303 | HOLLEY, BRENDA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19304 | HOLLEY, CLARA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19305 | HOLLEY, EMILY | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19306 | HOLLEY, EULA | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19307 | HOLLEY, GLADYS E. EST OF LUTHER HOLLEY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19308 | HOLLEY, SHAKIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19309 | HOLLIDAY, EMMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19310 | HOLLIDAY, TIFFANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19311 | HOLLIER, SHIRLEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19312 | HOLLIFIELD, AVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19313 | HOLLIFIELD, SOPHIE | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19314 | HOLLINGSWORTH, DIANA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19315 | HOLLINGSWORTH, TERRAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19316 | HOLLINS, CASSANDRA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19317 | HOLLIS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19318 | HOLLIS, DELLA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19319 | HOLLIS, DONNA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19320 | HOLLIS, GWENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19321 | HOLLIS, ISIS | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19322 | HOLLIS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19323 | HOLLIS, LINDA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19324 | HOLLIS, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19325 | HOLLISTER, JEAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19326 | HOLLISTER, PAMELA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19327 | HOLLMAN, ARZETTA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19328 | HOLLOMAN, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19329 | HOLLOMAN, LUCINDA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19330 | HOLLOMAN, YOLANDA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19331 | HOLLON, KIMBERLY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19332 | HOLLOWAY, ADRIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19333 | HOLLOWAY, ADRIANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19334 | HOLLOWAY, ADRIANNE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19335 | HOLLOWAY, ADRIANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19336 | HOLLOWAY, BLANCHE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19337 | HOLLOWAY, LAKEZIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19338 | HOLLOWAY, ROWENA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19339 | HOLLOWAY, SONYA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19340 | HOLLOWAY, TERRI | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19341 | HOLMAN, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19342 | HOLMAN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19343 | HOLMAN, JOYCE | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19344 | HOLMAN, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19345 | HOLMAN, PATRICIA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19346 | HOLMAN, REGINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19347 | HOLMES, AGNES A. | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19348 | HOLMES, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19349 | HOLMES, ANNMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19350 | HOLMES, BRANDY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19351 | HOLMES, CARRIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19352 | HOLMES, CONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19353 | HOLMES, DEBORAH | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19354 | HOLMES, DEEANNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19355 | HOLMES, DEEANNA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19356 | HOLMES, GUSSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19357 | HOLMES, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19358 | HOLMES, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19359 | HOLMES, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19360 | HOLMES, LATOSHA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19361 | HOLMES, LILLIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19362 | HOLMES, LINDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19363 | HOLMES, LINDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19364 | HOLMES, LINDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19365 | HOLMES, LINDA JOYCE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19366 | HOLMES, LINDA JOYCE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19367 | HOLMES, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19368 | HOLMES, LYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19369 | HOLMES, LYNNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19370 | HOLMES, LYNNE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19371 | HOLMES, LYNNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19372 | HOLMES, MAMIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19373 | HOLMES, MARGARET | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19374 | HOLMES, MARIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19375 | HOLMES, MARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19376 | HOLMES, MARSHA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19377 | HOLMES, MELINDA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19378 | HOLMES, MERIDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19379 | HOLMES, MERIDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19380 | HOLMES, MERIDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19381 | HOLMES, MERIDITH | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19382 | HOLMES, MERIDITH | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19383 | HOLMES, MERIDITH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19384 | HOLMES, NATALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19385 | HOLMES, PATRICIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19386 | HOLMES, RACHEL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19387 | HOLMES, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19388 | HOLMES, VIVIAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19389 | HOLMQUIST, ELAINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19390 | HOLMQUIST, KATHLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19391 | HOLSCHBACH, JUDITH | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19392 | HOLSHUE, CORNELIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19393 | HOLSHUE, CORNELIA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19394 | HOLSINGER, HELEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19395 | HOLSTAD, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19396 | HOLSTROM, NORMA | GOZA & HONNOLD, LLC | 9500 MALL AVE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19397 | HOLT, CANDACE | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19398 | HOLT, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19399 | HOLT, CONNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19400 | HOLT, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19401 | HOLT, FRANKIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19402 | HOLT, FRANKIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19403 | HOLT, FRANKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19404 | HOLT, FRANKIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | LUKEI, SHANNON KARAVATOS, | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19405 | HOLT, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19406 | HOLT, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19407 | HOLT, TAMMY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19408 | HOLTERMANN,ALISON EST OF P HOLTERMANN | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19409 | HOLTERMANN, PATRICIA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19410 | HOLTMAN, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19411 | HOLTON, EUNITA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19412 | HOLTS, MARSHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19413 | HOLTSLANDER, KIMBERLY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19414 | HOLUB, TAMARA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19415 | HOLUBICZKE, ORIANA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19416 | HOLUBICZKE, ORIANA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, MARK | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19417 | HOLUBIK, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19418 | HOLUBIK, BONNIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19419 | HOLUBIK, BONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19420 | HOLUBIK, BONNIE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19421 | HOLUBIK, BONNIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19422 | HOLY, JACKLYN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19423 | HOLYOME, DORALEE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19424 | HOLZ, BECKY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19425 | HOLZ, KAREN | NACHAWATI LAW GROUP | ERIC POCALDSTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19426 | HOLZBORN, MINNIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19427 | HOMACK, MEAGHAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19428 | HOMAN, PATTI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19429 | HOMAN, RUTH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19430 | HOMER, GABRIELE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19431 | HOMLER, JANIECE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19432 | HOMEYER, KELLI | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19433 | HOMEYER, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19434 | HOMIRE, DARLENE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19435 | HOMM, LADEE | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19436 | HOMQUIST, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19437 | HOMUKE, KAREN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12826 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19438 | HONEA, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19439 | HONEY, LAURA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19440 | HONEYCUTT, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19441 | HONEYCUTT, PATRICIA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19442 | HONEYCUTT, RACHEAL | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19443 | HONG, SEUNG | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19444 | HONG, SEUNGYEON | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19445 | HONG, SEUNGYEON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19446 | HONG, SEUNGYEON | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19447 | HONG, SEUNGYEON | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19448 | HONKALA, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19449 | HONOLD, DEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19450 | HOOD, ANGELA EST OF MARY MCBRAYER | KASSEL MCVEY | 1330 LAUREL STREET | POST OFFICE BOX 1476 | COLUMBIA | SC | 29202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19451 | HOOD, BRENDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19452 | HOOD, BRENDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19453 | HOOD, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19454 | HOOD, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19455 | HOOD, DONNA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19456 | HOOD, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19457 | HOOD, GENEVA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19458 | HOOD, ICIE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19459 | HOOD, MARTHA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19460 | HOOD, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19461 | HOOD, SIDNEY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19462 | HOOD,ANGELA M ESTATE OF MARY B MCBRAYER | DEAN OMAR BRANHAM, LLP | C/O JESSICA DEAN | 302 N. MARKET ST., SUITE 300 | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19463 | HOOK, ROSE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19464 | HOOKER, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19465 | HOOKS, CAROL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19466 | HOOKS, DOROTHY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19467 | HOOPER, BETTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19468 | HOOPER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19469 | HOOPER, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19470 | HOOPER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19471 | HOOPER, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19472 | HOOPER, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19473 | HOOPER, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19474 | HOOPER, RENEE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19475 | HOOPER, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19476 | HOOPER, RENEE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19477 | HOOPER, RENEE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19478 | HOOPER, VALARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19479 | HOOPER-VANCE, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19480 | HOOT, ELIZABETH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19481 | HOOVER, CARLA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19482 | HOOVER, CHERI | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19483 | HOOVER, DEANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19484 | HOOVER, DELLIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19485 | HOOVER, JANE | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19486 | HOOVER, JOELLEN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19487 | HOOVER, JUDITH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19488 | HOOVER, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19489 | HOOVER, VERONICA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19490 | HOPE, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19491 | HOPE, MELISSA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19492 | HOPE, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19493 | HOPKINS, BETSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19494 | HOPKINS, BRENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19495 | HOPKINS, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19496 | HOPKINS, JANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19497 | HOPKINS, JOY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19498 | HOPKINS, LINDA | WAGNER REESE, LLP | 11939 NORTH MERIDIAN STREET | | CARMEL | IN | 46032 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19499 | HOPKINS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19500 | HOPKINS, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19501 | HOPKINS, SANDRA | AYSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19502 | HOPKINS, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19503 | HOPKINS, SHANNON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19504 | HOPKINS, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19505 | HOPKINS, TINA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19506 | HOPKINS, TOMMYE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19507 | HOPKINS-KILLEBREW, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19508 | HOPKINSON, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19509 | HOPLER, PAMELA | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19510 | HOPPE, EILEEN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19511 | HOPPER, DEBORAH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19512 | HOPPER, JENNY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19513 | HOPPER, SONYA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19514 | HOPPER-HOLLIDAY, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19515 | HOPPOCK, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19516 | HOPSON, APRIL | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19517 | HOPSON, JUDITH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19518 | HORACE-THOMPSON, PATRICIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19519 | HORBUND, KATHRYNE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19520 | HORCH, KATHLEEN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19521 | HORD, PENNY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19522 | HORD, PENNY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19523 | HORD, PENNY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19524 | HORDOROVIC, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19525 | HORELICA, MELANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19526 | HORGE-SMITH, JUDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19527 | HORIHAN, NANCY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE, PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19528 | HORKEY, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19529 | HORN, ANNA | THE WEINBERG LAW FIRM | 149 LIVINGSTON AVENUE | | NEW BRUNSWICK | NJ | 08901 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19530 | HORN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19531 | HORN, DENISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19532 | HORN, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19533 | HORN, DENISE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19534 | HORN, DENISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19535 | HORN, GLENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19536 | HORN, JO | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19537 | HORN, KRISTII | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19538 | HORN, MARCIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19539 | HORN, NANCY | HAUSFELD | 888 16TH ST NW STE 300 | | WASHINGTON | DC | 20006-4103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19540 | HORN, ROSE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19541 | HORN, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19542 | HORNBACHER, SHERRY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19543 | HORNBECK, BEATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19544 | HORNBUCKLE, JEANETTE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19545 | HORNBUCKLE, JEANETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19546 | HORNE, EMILY | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHROP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19547 | HORNE, LOSSIE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19548 | HORNE, SACOTTA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19549 | HORNE, TAMMY | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19550 | HORNER, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19551 | HORNER, KIMBERLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19552 | HORNER, KIMBERLY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19553 | HORNER, PAULA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19554 | HORNER, SIMON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19555 | HORNER, SIMON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19556 | HORNING, PATRICIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19557 | HORNSBY, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19558 | HORNSBY, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19559 | HOROWITZ, THELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19560 | HORSCH-NUSBAUM, RUTH | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19561 | HORSE, CARLA HIGH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19562 | HORSE, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19563 | HORSLEY, ALLISON | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19564 | HORSLEY, SHEENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19565 | HORTON, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19566 | HORTON, CRYSTAL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19567 | HORTON, DEBORAH | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19568 | HORTON, DEBORAH | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19569 | HORTON, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19570 | HORTON, JEAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19571 | HORTON, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19572 | HORTON, JOYCE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19573 | HORTON, LAURA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19574 | HORTON, LINDA | HEININGER, GARRISON, DAVIS, LLC | 2224 1ST AVE NORTH | CARROLL, ANNA M. BROSS, WILLIAM L. | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19575 | HORTON, MARIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19576 | HORTON, PEGGY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19577 | HORTON, PEGGY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19578 | HORTON, PEGGY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19579 | HORTON, PENNY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19580 | HORTON, PENNY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19581 | HORTON, PENNY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19582 | HORTON, SHERRI | WATERS & KRAUS, LLP | MACLEAN, LESLIE - | 3141 HOOD STREET, STE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19583 | HORTON, TERYKA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19584 | HORTON, TERYKA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR ST. | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19585 | HORTON, WYVONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19586 | HORWITZ, SHEILA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19587 | HOSACK, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19588 | HOSALE, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19589 | HOSBROUGH, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19590 | HOSEIN, CHARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19591 | HOSEIN, FARIYAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19592 | HOSHKO-SMITH, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19593 | HOSKIE, DELORES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19594 | HOSKINS, BEVERLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19595 | HOSKINS, JULIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19596 | HOSKINS, PEGGY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19597 | HOSKINS, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19598 | HOSLER, LORI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19599 | HOSWOOT, TENSIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19600 | HOTCHKISS, RITA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19601 | HOTH, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19602 | HOUCHIN, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19603 | HOUCK, LILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19604 | HOUDE, RACHEL | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19605 | HOUGE, DORLENE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19606 | HOUGE, DORLENE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19607 | HOUGH, ELIZABETH | KNAPP & ROBERTS, P.C. | 8777 N. GAINEY CENTER DR. SUITE 165 | | SCOTTSDALE | AZ | 85258 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19608 | HOUGH, SUSANNE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19609 | HOUGHTALING, ANITA | YAEGER LAW, PLLC | P.O. BOX 530338 | LAURA V. YAEGER | SAINT PETERSBURG | FL | 33747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19610 | HOUGHTON, KATHERINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19611 | HOUK, LAURA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19612 | HOULE, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19613 | HOULE, TERESA LYNN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19614 | HOUMIEL, PATRICIA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19615 | HOUPT, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19616 | HOUSE, CHRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19617 | HOUSE, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19618 | HOUSE, DIONDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19619 | HOUSE, JACQUELINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19620 | HOUSE, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19621 | HOUSE, OCTAVIA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19622 | HOUSE, TANIKA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19623 | HOUSEHOLDER, MARYELLEN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19624 | HOUSEL, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19625 | HOUSEL, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19626 | HOUSEL, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19627 | HOUSEL, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19628 | HOUSEMAN, WILMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19629 | HOUSER, DONNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19630 | HOUSER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19631 | HOUSLEY, YVONNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19632 | HOUSTON, ANSLEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19633 | HOUSTON, CAROLYN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19634 | HOUSTON, CARRIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19635 | HOUSTON, CATHERINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19636 | HOUSTON, EULAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19637 | HOUSTON, EULAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19638 | HOUSTON, EUNICE | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19639 | HOUSTON, HALEY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19640 | HOUSTON, HILDA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19641 | HOUSTON, HILDA | GOLDENBERGLAW PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19642 | HOUSTON, IDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19643 | HOUSTON, KASHA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19644 | HOUSTON, MARY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19645 | HOUSTON, ROBIN | HUBER, SLACK, THOMAS & MARCELLE | 1100 POYDRAS STREET, SUITE 2200 | ALBERTINE, LOGAN S. | NEW ORLEANS | LA | 70163 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19646 | HOUSTON, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19647 | HOUSTON-HENDRIX, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19648 | HOUTS, DAWN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19649 | HOVERTER, HOLLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19650 | HOVERTER, HOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19651 | HOVEY, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19652 | HOVEY, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19653 | HOVIS, ASHLEY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19654 | HOVORKA, JUDITH | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19655 | HOWARD, BARBARA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19656 | HOWARD, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19657 | HOWARD, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19658 | HOWARD, BERTHA | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19659 | HOWARD, DANIELLE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19660 | HOWARD, EDNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR, STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19661 | HOWARD, EMMA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19662 | HOWARD, ELLA | THE DILORENZO LAW FIRM, LLC | 505 20TH STTREE NORTH, STE 1275 | | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19663 | HOWARD, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19664 | HOWARD, GOLDIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19665 | HOWARD, HALLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19666 | HOWARD, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19667 | HOWARD, JACQUELINE | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19668 | HOWARD, JANET | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19669 | HOWARD, JOEDAJA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19670 | HOWARD, JOEDAJA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19671 | HOWARD, KARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19672 | HOWARD, LAKISHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19673 | HOWARD, LAKISHIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19674 | HOWARD, LAKISHIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19675 | HOWARD, LAKISHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19676 | HOWARD, LAKISHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19677 | HOWARD, LAKISHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19678 | HOWARD, LISA LYNN | PRESZLER INJURY LAWYERS | RUSSELL HOWE | 151 EGLINTON AVENUE WEST | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19679 | HOWARD, LISA LYNN | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19680 | HOWARD, LISA LYNN | PRESZLER INJURY LAWYERS | 151 EGLINTON AVENUE WEST | | TORONTO | ON | | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19681 | HOWARD, LOIS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19682 | HOWARD, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19683 | HOWARD, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19684 | HOWARD, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19685 | HOWARD, NOEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19686 | HOWARD, PAMELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19687 | HOWARD, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19688 | HOWARD, RENEE | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19689 | HOWARD, ROSALYN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19690 | HOWARD, SHERRIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19691 | HOWARD, SHERRIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19692 | HOWARD, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19693 | HOWARD, WANDA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19694 | HOWARD, YVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19695 | HOWDER, BETTY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19696 | HOWE, AMY | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19697 | HOWE, INEESHA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19698 | HOWE, JEAN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19699 | HOWE, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19700 | HOWE, MARIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19701 | HOWE, MARIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19702 | HOWE, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19703 | HOWELL, CHERI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19704 | HOWELL, CHERYL-ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19705 | HOWELL, CHERYL-ANNE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19706 | HOWELL, CHERYL-ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19707 | HOWELL, CHERYL-ANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19708 | HOWELL, CHERYL-ANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19709 | HOWELL, KELLY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19710 | HOWELL, LORRIE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19711 | HOWELL, MARY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19712 | HOWELL, PATRICIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19713 | HOWELL, RACHEL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19714 | HOWELL, SHEILA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19715 | HOWELL, SHEILA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19716 | HOWELL, SHELIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19717 | HOWELL, SHELIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19718 | HOWELL, SHELIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19719 | HOWELL, SONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19720 | HOWERY, CATHERINE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19721 | HOWES, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19722 | HOWLETT, SARAH | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19723 | HOWRY, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19724 | HOWSE, NICOLE | ARNOLD & ITKIN LP | K ARNOLD, J ITKIN, N WIXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19725 | HOY, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19726 | HOY, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19727 | HOY, BEVERLY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19728 | HOY, BEVERLY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19729 | HOYLE, PATRICIA | THE SEGAL LAW FIRM | AMOS, II, C. J. FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19730 | HOYLE, TANYA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19731 | HOYT, LISA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19732 | HOYT, REBEKAH | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19733 | HRANITZKY, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19734 | HROUDA, LESLI | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC | 1701 N. MARKET ST | STE 210 WOOTEN, COBY L. SM | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19735 | HRYNYSHEN, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19736 | HUANG, MELANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19737 | HUBANKS, HEATHER | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19738 | HUBBARD, CHRISTINE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19739 | HUBBARD, CRISTAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19740 | HUBBARD, DEBORAH | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19741 | HUBBARD, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19742 | HUBBARD, ERNESTINE | LENZE MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19743 | HUBBARD, ERNESTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU JOHN R. CRONE, ALBERT | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19744 | HUBBARD, GEMMA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | NORTHRUP | WESTMINISTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19745 | HUBBARD, HELEN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19746 | HUBBARD, JESSICA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19747 | HUBBARD, JOANN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19748 | HUBBARD, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19749 | HUBBARD, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19750 | HUBBARD, LAURA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19751 | HUBBARD, LISA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19752 | HUBBARD, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19753 | HUBBARD, LORA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19754 | HUBBARD, LORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19755 | HUBBARD, PAMELA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19756 | HUBBARD, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19757 | HUBBARD, TRASCHELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19758 | HUBBARD, VIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19759 | HUBBARD, VIRGINIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19760 | HUBBARD, WILMA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19761 | HUBBERT, DEBORAH | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 FELLER, JOEL CASEY, MATTHEW A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19762 | HUBER, CONNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19763 | HUBER, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19764 | HUBER, GLADYS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19765 | HUBER, LAVONNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19766 | HUBER, MARY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19767 | HUBERTY, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19768 | HUBERTY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19769 | HUBLER, SANDRA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G G C HENDERSON; N M | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19770 | HUCH, ELIZABETH | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19771 | HUCHTON, JONETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19772 | HUCK, VINCENT ESTATE OF HOSANA HUCK | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19773 | HUCKABEE, ASHLEY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19774 | HUCKABY, BETTY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19775 | HUCKABY, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19776 | HUCKER, NANCY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19777 | HUCKO, EWA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19778 | HUCKS-FERRELL, CYNTHIA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19779 | HUDAK, KIMBERLY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19780 | HUDDLESTON, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19781 | HUDDLESTON, SARAH | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19782 | HUDDLESTON, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19783 | HUDGINS, EVELYN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19784 | HUDGINS, EVELYN | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19785 | HUDGINS, JOYCE | NAPOLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19786 | HUDOCK, SANTA | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19787 | HUDSON, AUGUSTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19788 | HUDSON, BARBARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19789 | HUDSON, BELINDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19790 | HUDSON, BRENDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19791 | HUDSON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19792 | HUDSON, CASANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19793 | HUDSON, CASSANDRA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19794 | HUDSON, CHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19795 | HUDSON, CYNTHIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19796 | HUDSON, DEBORA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19797 | HUDSON, DEVONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.19798 | HUDSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19799 | HUDSON, DYANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19800 | HUDSON, JANEEL | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19801 | HUDSON, JANET | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19802 | HUDSON, JANIS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19803 | HUDSON, JANIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19804 | HUDSON, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19805 | HUDSON, JOYCE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19806 | HUDSON, KAREN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19807 | HUDSON, KARIE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19808 | HUDSON, LESLI | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19809 | HUDSON, LONA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19810 | HUDSON, MARY WHITE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19811 | HUDSON, MARY WHITE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19812 | HUDSON, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19813 | HUDSON, SALLY | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19814 | HUDSON, TAMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19815 | HUDSON, TERESA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19816 | HUDSON, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19817 | HUDSON, VALOREY | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19818 | HUDSON, VALOREY | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19819 | HUDSON, VALOREY | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19820 | HUDSON-GIVENS, LYDIA | WEITZ & LUXENBERG | BHARATI O. SHARMA | 220 LAKE DR E 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19821 | HUDSON-NEVEU, SHARON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19822 | HUDSPETH, LORRAINE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19823 | HUDSPETH, MARILYN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19824 | HUDSPETH, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19825 | HUELSKAMP, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19826 | HUERTA, GLORIA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19827 | HUERTA, KATHLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19828 | HUERTA, MARIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19829 | HUERTA, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19830 | HUETT, LESLIE JEAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19831 | HUETT, ODESSA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19832 | HUEY, MAMIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19833 | HUEY, ROBIN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19834 | HUF, KIRSTEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19835 | HUFF, COLLEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19836 | HUFF, COLLEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19837 | HUFF, DEBORAH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19838 | HUFF, GERRI | WEITZ & LUXENBERG | BHARATI O. SHARMA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19839 | HUFF, JIMMIE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19840 | HUFF, KAREN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19841 | HUFF, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19842 | HUFF, LISA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19843 | HUFF, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19844 | HUFF, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19845 | HUFF, PAULA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19846 | HUFF, SALLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19847 | HUFF, ZEREANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19848 | HUFFINE, SHANNON | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19849 | HUFFMAN, ANNETTE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19850 | HUFFMAN, CHERYL | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19851 | HUFFMAN, CHERYL | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19852 | HUFFMAN, CHERYL | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19853 | HUFFMAN, COLLEEN | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19854 | HUFFMAN, MAUREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19855 | HUFFMAN, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19856 | HUFFMASTER, MAPLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19857 | HUFKINS, CATHERINE | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19858 | HUFKINS, CATHY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19859 | HUFSTEDLER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19860 | HUFSTEDLER, KAREN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19861 | HUFSTEDLER, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19862 | HUFSTEDLER, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19863 | HUFSTEDLER, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.19864 | HUGGINS, GENNEIEVESE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19865 | HUGGINS, SANDRA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | LUNDY, MATTHEW KOHRS, NICHOLAS | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19866 | HUGGLER, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19867 | HUGHART, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19868 | HUGHES, BILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19869 | HUGHES, BRENDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19870 | HUGHES, CAROL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19871 | HUGHES, CHASTITY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19872 | HUGHES, CLAIRE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19873 | HUGHES, CLAUDIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19874 | HUGHES, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19875 | HUGHES, CYNTHIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19876 | HUGHES, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19877 | HUGHES, CYNTHIA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19878 | HUGHES, DEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19879 | HUGHES, ELLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19880 | HUGHES, EMILY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19881 | HUGHES, FAITH | TAUTFEST BOND | 5151 BELT LIND RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19882 | HUGHES, GAIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19883 | HUGHES, GAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19884 | HUGHES, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19885 | HUGHES, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19886 | HUGHES, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19887 | HUGHES, KATIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19888 | HUGHES, LORETTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19889 | HUGHES, MAJORIE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19890 | HUGHES, MARGARET | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19891 | HUGHES, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19892 | HUGHES, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19893 | HUGHES, PEGGY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19894 | HUGHES, PEGGY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19895 | HUGHES, ROSE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19896 | HUGHES, ROSEMARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19897 | HUGHES, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19898 | HUGHES, SHEFFEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19899 | HUGHES, SHEFFEY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19900 | HUGHES, SHEFFEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19901 | HUGHES, SHEFFEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19902 | HUGHES, SHEFFEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19903 | HUGHES, TERRY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19904 | HUGHES, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19905 | HUGHES, VICKIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19906 | HUGHES, VICKIE | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19907 | HUGHES-BRANT, CHRISTINE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19908 | HUGHES-WALKER, MARY | JONES WARD PLC | 1205 EAST WASHINGTON ST., STE 111 | DAVIS, ALEX C. | LOUISVILLE | KY | 40206 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19909 | HUGULEY, ADRIENNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19910 | HUGUS, CHARLENE | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19911 | HULEN, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19912 | HULL, CAROLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19913 | HULL, JOHNNIE | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19914 | HULL, JULIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19915 | HULL, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19916 | HULL, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19917 | HULLEY, TONJA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19918 | HULLINGER, MARGARET | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19919 | HULME, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19920 | HULSENBERG, TARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19921 | HULSEY, JAMES AND HULSEY, BONNIE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19922 | HUMAGAIN, ALISHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19923 | HUMAGAIN, ALISHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ODELL, PATRICIA LEIGH | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19924 | HUMBER, MARVA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19925 | HUMBERT, YUKANA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19926 | HUMBLE, ROBERTA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19927 | HUMPAL, HELEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19928 | HUMPHREY, CAROLINE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19929 | HUMPHREY, CAROLINE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19930 | HUMPHREY, DELLA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19931 | HUMPHREY, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19932 | HUMPHREY, JULIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19933 | HUMPHREY, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19934 | HUMPHREY, NORM | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19935 | HUMPHREY, NORM | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19936 | HUMPHREY, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19937 | HUMPHREY, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19938 | HUMPHREY, QUEEN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19939 | HUMPHREY, JUDITH | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19940 | HUMPHRIES, JUDITH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19941 | HUMPICH, LISA LEA; TAYLOR SR., ROBERT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19942 | HUNBOLD, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19943 | HUND, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19944 | HUNDLEY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19945 | HUNDLEY, SHERYL | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19946 | HUNLEY, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19947 | HUNLEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19948 | HUNNELL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19949 | HUNNICUTT, DOROTHY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19950 | HUNOLD, DENISE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19951 | HUNOLD, DENISE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19952 | HUNSAKER, PAMELA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19953 | HUNT, ABIGAIL | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19954 | HUNT, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19955 | HUNT, BONNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19956 | HUNT, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19957 | HUNT, CHARLENE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19958 | HUNT, CORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19959 | HUNT, DEBORAH | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19960 | HUNT, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19961 | HUNT, ERINN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19962 | HUNT, ESTELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19963 | HUNT, EVELYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19964 | HUNT, JOY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19965 | HUNT, JULIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19966 | HUNT, KAREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19967 | HUNT, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19968 | HUNT, KATHLEEN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19969 | HUNT, LACOLE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19970 | HUNT, LACOLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19971 | HUNT, LACOLE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19972 | HUNT, LACOLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19973 | HUNT, LACOLE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19974 | HUNT, LATANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19975 | HUNT, LAURA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19976 | HUNT, LAUNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19977 | HUNT, LISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19978 | HUNT, LYNETTE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19979 | HUNT, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19980 | HUNT, MELANIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19981 | HUNT, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19982 | HUNT, MILLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19983 | HUNT, NEVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19984 | HUNT, SARAH | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19985 | HUNT, STEPHANIE | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19986 | HUNT, SUSAN | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19987 | HUNT, SYLVIA | MASSIMO & PANETTA, P.C. | 200 WILLIS AVENUE | PANETTA, FRANK C | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19988 | HUNTER, ANGELA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19989 | HUNTER, ANIQUA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Party | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19990 | HUNTER, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19991 | HUNTER, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19992 | HUNTER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19993 | HUNTER, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19994 | HUNTER, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19995 | HUNTER, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19996 | HUNTER, DEANGILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19997 | HUNTER, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19998 | HUNTER, DIANE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.19999 | HUNTER, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20000 | HUNTER, JACQUELINE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20001 | HUNTER, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20002 | HUNTER, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20003 | HUNTER, JACQUELINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20004 | HUNTER, JACQUELINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20005 | HUNTER, JANICE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20006 | HUNTER, JAZMIN | TRAMMELL, PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20007 | HUNTER, JOANN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20008 | HUNTER, JOANN | DUGAN LAW FIRM, PLC | 365 CANAL PLACE | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20009 | HUNTER, JUDITH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20010 | HUNTER, KATHLEEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20011 | HUNTER, KELLY | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20012 | HUNTER, KIMBERLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20013 | HUNTER, KIMBERLY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, SUITE 3450 | ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20014 | HUNTER, KRISTEN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20015 | HUNTER, LAKESHA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20016 | HUNTER, LAKESHA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20017 | HUNTER, LAKESHA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20018 | HUNTER, LINDA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20019 | HUNTER, LOUELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20020 | HUNTER, LYNDA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20021 | HUNTER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20022 | HUNTER, NATASHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20023 | HUNTER, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20024 | HUNTER, PRISCILLA | ONDERLAW, LLC | I. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20025 | HUNTER, ROSE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST, 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20026 | HUNTER, TANISHA | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. #19 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20027 | HUNTER, VALERIA | ONDERLAW, LLC | BLAIR, W., ONDER, I. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20028 | HUNTER, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20029 | HUNTER, VALERIE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20030 | HUNTER-DISPENNETT, REBECCA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20031 | HUNTER-STEVENSON, MARGARET | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20032 | HUNTINGTON, JEANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20033 | HUNTLEY, ALMEDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20034 | HUNTLEY, ALMEDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20035 | HUNTLEY, JANA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20036 | HUNTLEY, LASHUNDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20037 | HUNTLEY, LASHUNDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20038 | HUNTLEY, LASHUNDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20039 | HUNTLEY, LASHUNDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20040 | HUNTLEY, LASHUNDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20041 | HUNTLEY, LINDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20042 | HUNTLEY, LINDA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20043 | HUNTSMAN, DENISE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20044 | HURLBUT, STEPHANIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20045 | HURLEY, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20046 | HURLEY, BETSY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20047 | HURLEY, BETSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20048 | HURLEY, DONNA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20049 | HURLEY, DONNA | FLEMING, NOLEN & JEZ, LLP | 2800 POST OAK BLVD., STE 4000 | | HOUSTON | TX | 77056 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20050 | HURLEY, KATHY | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20051 | HURLEY, KATHY | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20052 | HURLEY, KATHY | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20053 | HURLEY, LORETTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20054 | HURLEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20055 | HURLEY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20056 | HURLEY, PATRICIA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20057 | HURLEY, SHERRY | NASS CANCELLIERE BRENNER | 1515 MARKET STREET, SUITE 2000 | | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20058 | HURLOCKER, CAROL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20059 | HURLOCKER, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20060 | HURSEY, ORALIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20061 | HURSIN, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20062 | HURST, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20063 | HURST, DOROTHY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20064 | HURST, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20065 | HURST, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20066 | HURST, PEGGY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20067 | HURST, SHERRY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20068 | HURST, SUE | WRIGHT & SCHULTE, LLC | 865 S DIXIE DR | | VANDALIA | OH | 45377 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20069 | HURST, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20070 | HURT, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20071 | HURT, RONICA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20072 | HURTADO, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20073 | HURTADO, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20074 | HURTADO, ELIZABETH | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20075 | HURTADO, ELIZABETH | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20076 | HURTADO, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20077 | HURTAK, LORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20078 | HURTIG, DEBORAH | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20079 | HUSAIN, UNZIALINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20080 | HUSAK, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20081 | HUSEBO, JANICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20082 | HUSEBO, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20083 | HUSETH, SANDRA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20084 | HUSETH, SANDRA | ANAPOL WEISS | EMILY B ASHE | 130 N 18TH ST., STE 600 | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20085 | HUSH, SARAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20086 | HUSMAN, HEIDI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20087 | HUSMAN, HEIDI | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20088 | HUSMAN, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20089 | HUSMAN, HEIDI | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JACKSON | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20090 | HUSMAN, HEIDI | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20091 | HUSSAIN, RUBINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20092 | HUSSEY, CHRISTINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20093 | HUSSUNG, HOPE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20094 | HUSTED, BEVERLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20095 | HUSTLER, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20096 | HUSTON, CAROL | DALMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20097 | HUTCHENS, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20098 | HUTCHERSON, LORA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20099 | HUTCHERSON, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20100 | HUTCHESON, CHARMAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20101 | HUTCHESON, JILL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20102 | HUTCHINGS, KRISTI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20103 | HUTCHINS, AGNES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20104 | HUTCHINS, AUDREY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20105 | HUTCHINS, CLEOMAE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20106 | HUTCHINS, ELAINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20107 | HUTCHINS, ELAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20108 | HUTCHINSON, ANDREA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20109 | HUTCHINSON, BERNA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20110 | HUTCHINSON, FLORENCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20111 | HUTCHINSON, LORI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20112 | HUTCHINSON, MARTHA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20113 | HUTCHINSON, SARA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20114 | HUTCHINSON, THURSDAY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20115 | HUTCHINSON-COURSE, LIANA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20116 | HUTCHISON, DEBORAH | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20117 | HUTCHISON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20118 | HUTCHISON, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20119 | HUTHNANCE, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20120 | HUTSLER, SHERRI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20121 | HUTSON, DIANE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20122 | HUTSON, LAURA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20123 | HUTSON-MAYER, EDNA | DALMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20124 | HUTTER, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20125 | HUTTER, JOYCE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20126 | HUTTON, ADRIENNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20127 | HUTTON, ADRIENNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20128 | HUTTON, HEIDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20129 | HUTTON, NANCY | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JR., JAMES L. DIMATTEO, DANIEL J. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20130 | HUTZAYLUK, STEPHANIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20131 | HUTZLER, IVY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20132 | HUTZLER, IVY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20133 | HUTZLER, IVY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20134 | HUTZLER, IVY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, L; KARAVATOS, K.; LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20135 | HUTZLER, IVY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20136 | HUYCK, DIANE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20137 | HUYCK, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20138 | HVIZDOS, RUTHANN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20139 | HVIZDOS, RUTHANN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20140 | HVIZDOS, RUTHANN | KARON LLC | 700 W. SAINT CLAIR AVE, STE 200 | KARON, DANIEL R. HOLLOWELL, BEAU D. | CLEVELAND | OH | 44113 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20141 | HYATT, CARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20142 | HYATT, CARLA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20143 | HYATT, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20144 | HYATT, CARLA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20145 | HYATT, CARLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20146 | HYATT, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20147 | HYATT, SUN YE | HORTON LAW FIRM | C/O STEVEN T. HORTON | 114 N.W. 6TH STREET, SUITE | OKLAHOMA CITY | OK | 73102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20148 | HYATT, SUN YE AND HYATT, CHARLES | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20149 | HYCHE, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20150 | HYCHE, BETTY | STEWART & STEWART | 931 S. RANGELINE ROAD | STEWART, DAVID SOBIERAY, MICHAEL. | CARMEL | IN | 46032 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20151 | HYCHE, RELDA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20152 | HYDE, EMMA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20153 | HYDE, FAYE | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20154 | HYDE, FAYE | DEUSE & HALL | 528 W. 21ST AVENUE | HALL JR., ALTON J. | COVINGTON | LA | 70433 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20155 | HYDE, JAMI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20156 | HYDE, JOLENE | THE POTTS LAW FIRM, LLP | 1901 W 47TH PL 210 | | KANSAS CITY | KS | 66205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20157 | HYDE, RHONDA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20158 | HYLAND, CHERYL | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20159 | HYLAND, CHERYL | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20160 | HYLAND, CHERYL | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20161 | HYLAND, KATHY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20162 | HYLANDER, MICHELLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20163 | HYLTON, NOVELETTE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. | 120 BROADWAY 27TH FLOOR | | NEW YORK | NY | 01027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20164 | HYMAN, LAQUAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20165 | HYMAN, LEONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20166 | HYMAN, SHANITY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20167 | HYMAN-BUCY, BRENDA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20168 | HYMES, JUDITH | THE CUFFIE LAW FIRM | 3080 CAMPBELLTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20169 | HYMON, ALTHEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20170 | HYSLOP, MARY | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20171 | HYSMITH, RHONDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20172 | HYSMITH, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20173 | HYVARINEN, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20174 | HYVARINEN, ANNE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20175 | HYVARINEN, ANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20176 | IACONO, CAROL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20177 | IACONO, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20178 | IACULLO, ROSEMARIE | MCELDREW YOUNG | 123 S. BROAD STREET, SUITE 1500 | LAURIA, BRANDON J. | PHILADELPHIA | PA | 19146 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20179 | IACUZZO, MARY AND IACUZZO, JOHN | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20180 | IANNACCONE, TRACI | LINVILLE LAW GROUP | 1932 N DRUID HILLS RD NE, SUITE 200 | GANDHI, VINITA | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20181 | IANNARONE, DIANE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20182 | IANNIELLO, JOANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20183 | IANUALE, JENNIFER | PRIBANIC & PRIBANIC, LLC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20184 | IBARRA, MARIA | JOHNSONLAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20185 | IBARRA, MELANIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20186 | IBARRA, NORMA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20187 | IBARRONDO, SANDRA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20188 | IBOLD, KELLIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKET STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20189 | ICE, CASSANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.20190 | ICHIBA, LISA | DECOF, BARRY, MEGA & QUINN, P.C. | ONE SMITH HILL | BARRY, PATRICK C. | PROVIDENCE | RI | 02903 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20191 | ICKES, CHERYL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20192 | ICKES, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20193 | IDA CALABRO | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20194 | IDA HERRING | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20195 | IERACI, DIANE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20196 | IFKEWITSCH, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20197 | IGLESIAS, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20198 | IIDA, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20199 | IKEMOTO, JOAN | POULIN, WILLEY, ANASTOPOULO, LLC | 32 ANN STREET | P. DOOLITTLE, R WILLEY, IV, B. ABBOTT | CHARLESTON | SC | 29403 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20200 | IKNER, JULIE ; LOPEZ, ROSA; MARTINE, | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20201 | ILER, ATHALENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20202 | ILES, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20203 | ILES, DORETHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20204 | ILGES, DEBRA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20205 | ILARRAMENDI, LIZETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20206 | ILLIAN, DEA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20207 | ILLIAN, JACQUELINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20208 | ILOILO, DEBRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20209 | IMBODEN, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20210 | IMLER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20211 | IMMEDIATO, GERALDINE | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20212 | IMPELL, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20213 | IMPELLIZZERI, AUDREY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20214 | IMPEY, GILLIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20215 | IMRAN, SONIA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20216 | IMTIAZ, SYEDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20217 | IMTIAZ, SYEDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20218 | IMTIAZ, SYEDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20219 | IMTIAZ, SYEDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20220 | IMTIAZ, SYEDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20221 | INCALCATERA, EILEEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20222 | INCLEMA, PAULETTE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20223 | INFANTE, MINNIE | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20224 | INFANTE, OLIVIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20225 | INGENTHRON, ROSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20226 | INGERSOLL, KIMMARIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20227 | INGHRAM, PAMELA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20228 | INGLETON, TIA | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20229 | INGLIS, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20230 | INGRAHAM, SHOYNDELLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20231 | INGRAHM, SHIRLEY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20232 | INGRAM, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20233 | INGRAM, DOROTHY | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20234 | INGRAM, EBONY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20235 | INGRAM, GARDENIA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20236 | INGRAM, KIMBERLY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20237 | INGRAM, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20238 | INGRAM, MARGIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20239 | INGRAM, SHIRLEY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20240 | INGRAM, SUSAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20241 | INGRAM, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20242 | INGRAM, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20243 | INGRAM, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20244 | INGRAM, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20245 | INGRAM, VIRGIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20246 | INIGUEZ, MARSHA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20247 | INMAN, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20248 | INMAN, MATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20249 | INNIS, CAROL | NEWLANDS AND CLARK | 11161 EAST STATE ROAD 70, STE 110- | SAGUARO RANCH | FL | 34202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20250 | INNIS, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20251 | INNIS, VONDA | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20252 | INNIS, VONDA | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20253 | INNIS, VONDA | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20254 | INNOCENTI, ANNE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20255 | INNOCENTI, ANNE-MARIE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20256 | INOCENCIO, ESTELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20257 | INSCORE, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20258 | INTREPIDO, LISA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20259 | INZANA, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20260 | IOSSA, DANIEL SR AND IOSSA, HOLLY | WEITZ & LUXENBERG | C/O F. ALEXANDER EDEN | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20261 | IOSSI, THERESA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20262 | IQBAL, JHAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20263 | IRBY, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20264 | IRBY, JUDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20265 | IRBY, SHARON | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20266 | IRBY, VEADA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20267 | IRENE ZENS | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20268 | IRENE, NILDA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20269 | IRETON, KHRISTINA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20270 | IRINA MELKUMOVA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20271 | IRIZARRY, MARIANNE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20272 | IRIZARRY, SONIA | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20273 | IRONS, ELISHER | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20274 | IRONS, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20275 | IRONSIDE, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20276 | IRONSIDE, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20277 | IROZ, JOYCE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20278 | IRVIN, ANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20279 | IRVIN, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20280 | IRVIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20281 | IRVIN, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20282 | IRVIN, RACHEL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20283 | IRVIN, VERNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20284 | IRVINE, MARIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20285 | IRVING, CARLETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20286 | IRVING, HOLLY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20287 | IRVING, HOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20288 | IRWIN, BETTY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20289 | IRWIN, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20290 | IRWIN, THERESA | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20291 | IRWIN, TRUDY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20292 | ISA, TAMI | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, D.; FERRARO, JR. J. DIMATT | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20293 | ISAAC, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20294 | ISAAC-MERCER, MIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20295 | ISAACS, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20296 | ISAACS, ZELMA | SUMMERS & JOHNSON, P.C. | 717 THOMAS ST. | | WESTON | MO | 64098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20297 | ISAACSON, ELSIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20298 | ISAACSON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20299 | ISAACSON, ROEANN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20300 | ISABEL RODRIGUEZ | LENZE LAWYERS, PLC | LENZE, JENNIFER A | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20301 | ISABEL RODRIGUEZ | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20302 | ISABELL, LAKEISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20303 | ISACKSON, SHARON | SALTZ MONGELUZZI & BENDESKY PC | COHAN, JOSHUA C | 1650 MARKET ST., 52ND FLOOR | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20304 | ISAGUIRRE, CYNTHIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20305 | ISBELL, DENNISE; WINTERS, SYLVIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20306 | ISCHAY, ANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20307 | ISELA VICTORIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20308 | ISENBERG, BONNIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20309 | ISENBERG, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20310 | ISGRIG, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20311 | ISGRO, JOANNE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20312 | ISHAM, LISA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20313 | ISHAM, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20314 | ISHMAEL, ADRIAN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20315 | ISIANG, ROSEMARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20316 | ISLER, ANNETTE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20317 | ISLES, SUSAN | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20318 | ISLES, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20319 | ISLES, SUSAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20320 | ISLES, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20321 | ISLES, SUSAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20322 | ISOM, FRANCINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20323 | ISSACS, CHARLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20324 | ISSHAC, IREEM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20325 | ISTRE, AMY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20326 | ISTRE, BRETT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20327 | ISTVANOVICH, PATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20328 | ITALIANO, DONNA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20329 | ITLIONG, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20330 | ITURRALDE, RITA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20331 | ITURRERIA, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20332 | ITURRERIA, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20333 | ITURRERIA, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20334 | ITURRERIA, SUSAN | THE SMITH LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20335 | ITURRERIA, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20336 | ITURRERIA, SUSAN | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20336 | ITURRERIA, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20337 | IULIANO, DANIELA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20338 | IUPPA, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20339 | IVANOV, LYUDMILA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20340 | IVASIECKO, VENISSA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20341 | IVERS, EILEEN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20342 | IVERSON, JOYCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20343 | IVEY, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20344 | IVEY, MISHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20345 | IVEY, REBA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20346 | IVEY, TERRY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20347 | IVLER, LAURIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20348 | IVORY, BRIDGET | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20349 | IVORY, EARLINE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20350 | IVORY, MARIE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20351 | IVORY, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20352 | IVORY, YUMEKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20353 | IVY, ELLA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20354 | IWANOW, CHRISTINE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20355 | IZZO, DEBRA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20356 | JAAFAR, VIRGINIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20357 | JAAP, JERI | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20358 | JAAP, JERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20359 | JABARA, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20360 | JABLON, MIRIAM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20361 | JABLONOWSKI, ROBIN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20362 | JABLUN, MARIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20363 | JACCOMA, LORETTA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET ST., 29TH FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20364 | JACHYM, LORRAINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20365 | JACHYM, LORRAINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20366 | JACHYM, LORRAINE | LEVIN SIMES ABRAMS LLP | 1700 MONTGOMERY, SUITE 250 | | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20367 | JACINTO, C & JACINTO, G EST OF A JACINTO | LEVY KONGSBERG LLP | C/O MOSHE MAIMON | | CEDAR KNOLLS | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20368 | JACK, ADRIAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20369 | JACK, AUDREY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20370 | JACKIE ADAMS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20371 | JACKONIAK, ROBERTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20372 | JACKS, DEBRA | FLETCHER V. TRAMMELL | 3262 WESTHMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20373 | JACKS, MELISSA | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20374 | JACKSON, ADA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20375 | JACKSON, ALETHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20376 | JACKSON, ALICE | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20377 | JACKSON, ALICESTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20378 | JACKSON, ALICESTINE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20379 | JACKSON, ALICESTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20380 | JACKSON, ALICESTINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20381 | JACKSON, ALICESTINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20382 | JACKSON, ALVINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20383 | JACKSON, ALVINA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20384 | JACKSON, ALYSSIA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20385 | JACKSON, AUDREY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20386 | JACKSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20387 | JACKSON, BARBARA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20388 | JACKSON, BARBARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20389 | JACKSON, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20390 | JACKSON, BELINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20391 | JACKSON, BETTIE | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20392 | JACKSON, BEVERLY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20393 | JACKSON, BIRDGETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20394 | JACKSON, BOBBIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20395 | JACKSON, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20396 | JACKSON, CAROL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20397 | JACKSON, CAROLYN | MOORE LAW GROUP PLLC | 1473 SOUTH 4TH STREET | SMITH, ASHTON ROSE | LOUISVILLE | KY | 40208 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20398 | JACKSON, CATHY | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20399 | JACKSON, CECELIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20400 | JACKSON, CEDIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20401 | JACKSON, CHENIKA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20402 | JACKSON, CHERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20403 | JACKSON, CHRISTINA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20404 | JACKSON, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20405 | JACKSON, CYNTHIA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20406 | JACKSON, CYNTHIA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20407 | JACKSON, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20408 | JACKSON, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20409 | JACKSON, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20410 | JACKSON, DEBRA | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20411 | JACKSON, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20412 | JACKSON, DELORES | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20413 | JACKSON, DIANE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20414 | JACKSON, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20415 | JACKSON, DORIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20416 | JACKSON, DOROTHY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20417 | JACKSON, DRUCILLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20418 | JACKSON, ELFRIEDE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20419 | JACKSON, ELIZABETH | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20420 | JACKSON, ELIZABETH | THE CUFFIE LAW FIRM | 3080 CAMPBELTON ROAD SOUTHWEST | | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20421 | JACKSON, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20422 | JACKSON, ELOIS | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20423 | JACKSON, ELOIS | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20424 | JACKSON, FANNIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20425 | JACKSON, FRANKIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20426 | JACKSON, FRANKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20427 | JACKSON, GAIL | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20428 | JACKSON, GLORIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20429 | JACKSON, GUSTIEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20430 | JACKSON, GWENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20431 | JACKSON, HELEN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20432 | JACKSON, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20433 | JACKSON, HERMENIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20434 | JACKSON, HILDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20435 | JACKSON, HILDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20436 | JACKSON, IRENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20437 | JACKSON, JAMIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20438 | JACKSON, JANET | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20439 | JACKSON, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20440 | JACKSON, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20441 | JACKSON, JOAN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20442 | JACKSON, JOAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20443 | JACKSON, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20444 | JACKSON, JOAN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20445 | JACKSON, JOAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20446 | JACKSON, JOAN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20447 | JACKSON, JOHN AND JACKSON, PHYLLIS | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20448 | JACKSON, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20449 | JACKSON, JUDITH | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20450 | JACKSON, JUDITH | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20451 | JACKSON, JULIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20452 | JACKSON, JUNIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.20453 | JACKSON, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20454 | JACKSON, KATIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20455 | JACKSON, KELBY AND JACKSON, AMANDA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20456 | JACKSON, KELLI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20457 | JACKSON, KIM | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20458 | JACKSON, LARAE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20459 | JACKSON, LATISHA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20460 | JACKSON, LAVERDA | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20461 | JACKSON, LELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20462 | JACKSON, LILLIE | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20463 | JACKSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20464 | JACKSON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20465 | JACKSON, LINNEA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20466 | JACKSON, LISA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20467 | JACKSON, LISA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20468 | JACKSON, LITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20469 | JACKSON, LOIS | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20470 | JACKSON, LORRAINE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20471 | JACKSON, LOUISE | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20472 | JACKSON, MAKESHA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20473 | JACKSON, MANNISE | WEITZ & LUXENBERG | SHARMA, BHARATI D | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20474 | JACKSON, MARGARET | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20475 | JACKSON, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20476 | JACKSON, MARGARET | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20477 | JACKSON, MARGARET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20478 | JACKSON, MARI | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20479 | JACKSON, MARIE | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20480 | JACKSON, MARY | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20481 | JACKSON, MARY | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20482 | JACKSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20483 | JACKSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20484 | JACKSON, MAUREEN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20485 | JACKSON, MELODY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20486 | JACKSON, MYRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20487 | JACKSON, NANCY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20488 | JACKSON, NIKISHA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20489 | JACKSON, PAMELA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20490 | JACKSON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20491 | JACKSON, PATRICIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20492 | JACKSON, PAULA | LAW OFFICE OF EUSI H. PHILLIPS | 330 CARONDELET ST, 4TH FLOOR | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20493 | JACKSON, PAULA | LAW OFFICE OF MARION D. FLOYD | 1403 W. ESPLANADE AVE. SUITE A | | KENNER | LA | 70065 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20494 | JACKSON, PAULINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20495 | JACKSON, PLESHETTE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20496 | JACKSON, REBECCA | THE SEGAL LAW FIRM | AMOS, IL, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20497 | JACKSON, RENIA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20498 | JACKSON, ROEANER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20499 | JACKSON, RUBY | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20500 | JACKSON, RUBY | THE SEGAL LAW FIRM | AMOS, IL, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20501 | JACKSON, RUTH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20502 | JACKSON, SABRINA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20503 | JACKSON, SANDRA | DONALD J. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20504 | JACKSON, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20505 | JACKSON, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20506 | JACKSON, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20507 | JACKSON, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20508 | JACKSON, SHALISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20509 | JACKSON, SHARON | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20510 | JACKSON, SHELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20511 | JACKSON, SHENIEKA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20512 | JACKSON, SHIRLEY | NACHAWATI LAW GROUP | G.C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20513 | JACKSON, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20514 | JACKSON, STEPHEN AND JACKSON, SUSAN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20515 | JACKSON, SUSAN | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20516 | JACKSON, SUSAN | THE SEGAL LAW FIRM | AMOS, IL, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20517 | JACKSON, TAMEKA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20518 | JACKSON, THELMA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20519 | JACKSON, TOMMIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20520 | JACKSON, URSULA | STONE GRANADE & CROSBY PC | 8820 US HIGHWAY 90 | STRACHAN, LAURA IRVINE, GEORGE | DAPHNE | AL | 36526 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20521 | JACKSON, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 1.20522 | JACKSON, VALERIE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20523 | JACKSON, VANESSA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20524 | JACKSON, VERLETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20525 | JACKSON, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20526 | JACKSON, VIVIAN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20527 | JACKSON, VONDA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20528 | JACKSON, VONDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20529 | JACKSON, VONDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20530 | JACKSON, VONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20531 | JACKSON, VONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20532 | JACKSON, WANDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20533 | JACKSON, YVONNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20534 | JACKSON-CARPIA, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20535 | JACKSON-GOUDINE, CAROLYN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20536 | JACOB, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20537 | JACOBI, STACEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20538 | JACOBS, BETTY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20539 | JACOBS, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20540 | JACOBS, GERI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20541 | JACOBS, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20542 | JACOBS, KRISTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20543 | JACOBS, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20544 | JACOBS, MARIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20545 | JACOBS, ROBERTA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | KOHRS, NICHOLAS HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20546 | JACOBS, RUTH | DALIMONTE REEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20547 | JACOBS, STEPHANIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20548 | JACOBS, VIRGINIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20549 | JACOBSEN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20550 | JACOBSEN, VICTORIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20551 | JACOBSON, ANGELA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20552 | JACOBSON, CARYN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20553 | JACOBSON, LORI | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20554 | JACOBSON, VERNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20555 | JACOBY, LISA | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20556 | JACQUELINE DICKSON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20557 | JACQUELINE GOMEZ | LENZE LAWYERS, PLC | LENZE, JENNIFER A | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20558 | JACQUELINE GOMEZ | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20559 | JACQUELINE MCSWEENEY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20560 | JACQUELYN CARLTON | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20561 | JACQUES, FAITH | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20562 | JACQUES, GOLDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20563 | JACQUES, LINDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20564 | JACQUET, GAIL | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20565 | JACQUEZ, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20566 | JACQUEZ, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20567 | JACQUEZ, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20568 | JACQUEZ, NANCY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20569 | JACQUEZ, NANCY | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20570 | JACQUEZ, NANCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20571 | JADALLAH, AMAL | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | WASHINGTON | DC | 20006 | | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20572 | JAEHNIG, DENISE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20573 | JAGGI, LAEL | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | E BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20574 | JAGHAB, HANAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20575 | JAGIER, MAUREEN | SALVI, SCHOSTOK & PRITCHARD P.C. | 161 N. CLARK STREET SUITE 4700 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20576 | JAGIER, MAUREEN | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20577 | JAGNEAUX, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20578 | JAIME CONWAY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20579 | JAI, LATORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20580 | JAKAN, JANET | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20581 | JAKOBETZ, ROBERTA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20582 | JALOVE, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20583 | JAMBAZIAN, ANUSH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20584 | JAME, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20585 | JAMES LEONARD | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20586 | JAMES MOBLEY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20587 | JAMES OGLE III | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20588 | JAMES WILLIS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20589 | JAMES WYNNE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20590 | JAMES, ANNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20591 | JAMES, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20592 | JAMES, BONNIE | CHAPPELL, SMITH & ARDEN, P.A. | 2801 DEVINE ST, SUITE 300 | | COLUMBIA | SC | 29205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20593 | JAMES, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20594 | JAMES, CHRISTIE | UNGLESBY LAW FIRM | 246 NAPOLEON STREET | UNGLESBY, LEWIS O. | BATON ROUGE | LA | 70802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20595 | JAMES, CLIFFIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20596 | JAMES, CORNELIA | BLASINGAME, BURCH, GARRARD & P.C. | 440 COLLEGE AVE, STE 320 | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20597 | JAMES, DESIREE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20598 | JAMES, DOMICA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20599 | JAMES, DORIS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20600 | JAMES, DORIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20601 | JAMES, ELIZABETH | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20602 | JAMES, ELSIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20603 | JAMES, EUNICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20604 | JAMES, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20605 | JAMES, JANNIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20606 | JAMES, JANNIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | LENZE, JENNIFER A. | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20607 | JAMES, JANNIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20608 | JAMES, JANNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20609 | JAMES, JANNIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20610 | JAMES, JANUARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20611 | JAMES, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20612 | JAMES, JOYCE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20613 | JAMES, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20614 | JAMES, KAREN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20615 | JAMES, KATHRYN | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20616 | JAMES, LEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20617 | JAMES, LIDIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20618 | JAMES, LINDA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20619 | JAMES, LYNETTE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20620 | JAMES, LYNETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20621 | JAMES, LYNETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20622 | JAMES, MARCIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | SCOTT, BRITTANY SAMANTHA | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20623 | JAMES, MARLENE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20624 | JAMES, MARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20625 | JAMES, NITZA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20626 | JAMES, NONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20627 | JAMES, RHONDA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20628 | JAMES, RHONDA | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20629 | JAMES, RHONDA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20630 | JAMES, ROSE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20631 | JAMES, RUTH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20632 | JAMES, RUTH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20633 | JAMES, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20634 | JAMES, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20635 | JAMES, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20636 | JAMES, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20637 | JAMES, TRENESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20638 | JAMES, TYANN | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20639 | JAMES, VICTORIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20640 | JAMES, WILHEMINA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20641 | JAMESON, ALBERTA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20642 | JAMESON, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20643 | JAMESON, PAM | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20644 | JAMHOUR, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20645 | JAMIE SKEHAN | WATERS & KRAUS, LLP | MACLEAN, LESLIE | 3141 HOOD STREET, STE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20646 | JAMISON, DEBRA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20647 | JAMISON, DESEREE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20648 | JAMISON, DONNA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20649 | JAMISON, DONNA | LENZE LAWYERS, PLLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20650 | JAMISON, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20651 | JAMISON, EMMA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20652 | JAMISON, JIMMIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20653 | JAMISON, JIMMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20654 | JAMISON, KATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20655 | JAMISON, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20656 | JAMISON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20657 | JAMISON, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20658 | JANAGAP, ISABEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20659 | JANAS, GRACE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20660 | JANAS, GRACE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20661 | JANDA, JULIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20662 | JANE HOOVER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20663 | JANE HUMPHREY | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20664 | JANE SHERET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20665 | JANE, CYNTHIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20666 | JANECEK, PATRICIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20667 | JANES, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20668 | JANES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20669 | JANES, LINDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20670 | JANET BOYERS | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20671 | JANET JOHNSON | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20672 | JANET SHUTE | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20673 | JANET WEYAND | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20674 | JANET WRIGHT | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20675 | JANET YOUNG | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20676 | JANET, JONETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20677 | JANET, JONETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20678 | JANETH CARNEY | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20679 | JANICE ALSTON | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20680 | JANICE DELLEUW | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20681 | JANICE ECKEL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20682 | JANICE FERRARO | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20683 | JANICE LITZKOW | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20684 | JANICE MEZA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20685 | JANICE STRANGE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20686 | JANICKI, CAROLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20687 | JANICKI, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20688 | JANIE EARLS-RODGERS | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20689 | JANIE FLORES | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20690 | JANIE HAISLIP | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20691 | JANIE HAISLIP | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20692 | JANIGA, LINDA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20693 | JANIGA, MAUREEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20694 | JANKE, DEBRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20695 | JANKOWIAK, ERIN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20696 | JANKOWSKI, DIANE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20697 | JANN, SHARON | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20698 | JANNA HONICUTT | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20699 | JANNELLI, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20700 | JANNEY, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20701 | JANSEN, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20702 | JANSKY, WYONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20703 | JANUARY, DOLLIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20704 | JANUARY, DOLLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20705 | JANUARY, DOLLIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20706 | JANUARY, DOLLIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20707 | JANUZZI, NICOLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20708 | JANZEN, MELISSA | MESHBESHER & SPENCE, LTD. | 1616 PARK AVENUE | RASO, ASHLEIGH E. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20709 | JAQUINTA, MELODY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20710 | JARACZ, NORMA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20711 | JARAM, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20712 | JARAMILLO, CHRISTINA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20713 | JARAMILLO, CHRISTINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20714 | JARAMILLO, JOANNE | BRANCH LAW FIRM | BRANCH, MARGARET MOSES | 2025 RIO GRANDE BOULEVARD, NW | ALBUQUERQUE | NM | 87104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20715 | JARAMILLO, TINA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20716 | JARBOE, GRACE | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | MILLER, PETER A. | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20717 | JARDINE, MARY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20718 | JARMUZ, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20719 | JARMUZ, MARIANNE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20720 | JARMUZ, MARIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20721 | JARMUZ, MARIANNE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20722 | JARMUZ, MARIANNE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20723 | JARNIGAN, TREVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20724 | JAROSZCZYK, MALGORZATA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20725 | JAROSZCZYK, MALGORZATA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20726 | JARRELL, STEPHANIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20727 | JARRELL, TERANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20728 | JARRELLS, SHIRLEY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20729 | JARRETT, ELIZABETH | WALLACE & GRAHAM | 525 NORTH MAIN STREET | PROSS, MICHAEL B GRAHAM, WILLIAM M | SALISBURY | NC | 28144 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20730 | JARRETT, MELISSA | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20731 | JARRETT, STEPHNEY | ONDERLAW, LLC | 1. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20732 | JARRETT, TANYA | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20733 | JARRETT-WAROLOW, BESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20734 | JARROLD, SHERRY ANNETTE (ESTATE OF PATRICIA MCGREGOR) | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20735 | JARVIS, ORLAGH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20736 | JARVIS, ROSE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20737 | JARVIS, WILMA | LUFF, PATRICK & RAGGIO, JOHN | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20738 | JASKOWSKI, MELISSA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20739 | JASON, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20740 | JASON, KERWIN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20741 | JASPER, ANGELA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20742 | JASPER, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20743 | JATHO, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20744 | JATRAS, KATHY AND JATRAS, JAMES | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20745 | JAUBERT, MARY | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20746 | JAUBERT, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20747 | JAUREGUI, CLAUDIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20748 | JAUREGUE, JESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20749 | JAVIS, CHARLENE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20750 | JAVNER, TERRI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20751 | JAY, CHRISTINE | MUELLER LAW PLLC | 404 W 7TH ST | FARIES, STEVE | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20752 | JAY, CHRISTINE | VAUGHAN LAW FIRM PC | 2211 NORFOLK STREET, STE 220 | VAUGHAN, JEFFREY R. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20753 | JAY, DEBORAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20754 | JAYNE DECAMP | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20755 | JAYNE DECAMP | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20756 | JAYNES, ANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20757 | JAYNES, RUSSELL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20758 | JAYROE, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20759 | JAZBINSEK, VALERIE | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20760 | JAZMIN MITCHELL | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20761 | JAZRANI, ANGEEL | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20762 | JEAN DRAEGER | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20763 | JEAN SICKLES | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20764 | JEAN, CAROL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20765 | JEAN, DIETZ | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20766 | JEAN-BAPTISTE, MARIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20767 | JEANNA MIMS | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | | BUFFALO | NY | 14228- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20768 | JEANNA MIMS | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20769 | JEANNE BROOKS | BANNER LEGAL | SHAFER, JEREMY C | 445 MARINE VIEW AVE., STE. 100 | DEL MAR | CA | 92014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20770 | JEANNE RUTKOWSKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20771 | JEANNETTE LEDBETTER | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20772 | JEANNETTE LEDBETTER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20773 | JEANNE TRAVIS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20774 | JEANTET, REBBIE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20775 | JEANTY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20776 | JECMINEK, GOLDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20777 | JEFF VERNON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20778 | JEFFERS, ANTONIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20779 | JEFFERS, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20780 | JEFFERS, JULIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20781 | JEFFERS, MARIE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20782 | JEFFERSON, ANNA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20783 | JEFFERSON, BETTY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20784 | JEFFERSON, DORIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20785 | JEFFERSON, JACQUELINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20786 | JEFFERSON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20787 | JEFFERSON, JOANN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20788 | JEFFERSON, LUCINDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20789 | JEFFERSON, NETTIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20790 | JEFFERSON, RUBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20791 | JEFFERSON, THELMA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20792 | JEFFERY, ALANNA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20793 | JEFFERY, CHRISTINE | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20794 | JEFFERY, MARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20795 | JEFFERY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20796 | JEFFERY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20797 | JEFFERY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20798 | JEFFERY, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20799 | JEFFERY, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20800 | JEFFERY, MARYANN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20801 | JEFFORDS, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20802 | JEFFORDS, JULIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20803 | JEFFORDS, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20804 | JEFFREY DANIEL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20805 | JEFFREY GANSBERG | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20806 | JEFFREY, EMILY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20807 | JEFFREY, INGRID | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20808 | JEFFREY, INGRID | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20809 | JEFFREY, INGRID | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20810 | JEFFREY, INGRID | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20811 | JEFFREYS, LISA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20812 | JEFFRIES, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20813 | JEFFRIES, LAURIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20814 | JEFFRIES, TONYA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20815 | JELICH, JOAN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20816 | JEMISON, GWENDOLYN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20817 | JENKINS, BRIGETTE | SAUNDERS & WALKER, P.A. | P.O. BOX 1637 | SAUNDERS, JOSEPH H. | PINELLAS PARK | FL | 33780-1637 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20818 | JEMMOTT, DENISE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20819 | JENA CRUMEDY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20820 | JENDERSECK, GERALDINE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20821 | JENGO, NORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20822 | JENKINS, ADA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20823 | JENKINS, ANGELA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20824 | JENKINS, CANDICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20825 | JENKINS, CATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20826 | JENKINS, CHERYL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20827 | JENKINS, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20828 | JENKINS, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20829 | JENKINS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20830 | JENKINS, DEBRA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20831 | JENKINS, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20832 | JENKINS, DEBRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20833 | JENKINS, DEBRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20834 | JENKINS, DELLA | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MICKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20835 | JENKINS, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20836 | JENKINS, ELIZABETH | WEITZ & LUXENBERG | BHARATI O. SHARMA | 220 LAKE DR E 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20837 | JENKINS, ERNESTINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20838 | JENKINS, EULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20839 | JENKINS, HELEN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20840 | JENKINS, HELEN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20841 | JENKINS, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20842 | JENKINS, JOSEPHINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20843 | JENKINS, JOSEPHINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20844 | JENKINS, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20845 | JENKINS, KAY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20846 | JENKINS, KELLIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20847 | JENKINS, LATANYA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20848 | JENKINS, LATANYA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20849 | JENKINS, LATANYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20850 | JENKINS, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20851 | JENKINS, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20852 | JENKINS, MICHELE | BERKE LAW FIRM, PA | PO BOX 101530 | BERKE, BILL B. | CAPE CORAL | FL | 33910-1530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20853 | JENKINS, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20854 | JENKINS, MONNIE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20855 | JENKINS, PATRICIA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20856 | JENKINS, RAMONA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20857 | JENKINS, ROBIN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20858 | JENKINS, SURENTHIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20859 | JENKINS, VALERIE | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20860 | JENKINS, WILLIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20861 | JENKINSON, KRISTEN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20862 | JENKS, FAYE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20863 | JENKS, LEANN | MERCHANT LAW GROUP LLP | 10 RUE NOTRE DAME EST, SUITE 200 | | MONTREAL | QC | H2Y 1B7 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20864 | JENKS, YVONNE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20865 | JENNERICH, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20866 | JENNETTE, CARMEN | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20867 | JENNIE MORRIS | DRISCOLL FIRM, P.C. | JOHNSON, PAUL W. | 211 N. BROADWAY, STE. 2440 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20868 | JENNIFER GUARA | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20869 | JENNIFER HEITMAN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20870 | JENNIFER LEONARD | PARKER WAICHMAN, LLP | MUHLSTOCK, MELANIE H | 6 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20871 | JENNIFER MAGGI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20872 | JENNIFER MINNICK | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20873 | JENNIFER MOSLEY | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20874 | JENNIFER REELEY | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20875 | JENNIFER SORRELS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20876 | JENNINGS, AMY AND JENNINGS, SCOTT | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20877 | JENNINGS, ANTOINETTE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20878 | JENNINGS, CAROL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20879 | JENNINGS, DARLA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20880 | JENNINGS, DARLA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20881 | JENNINGS, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20882 | JENNINGS, GERMAINE | TAUTFEST BOND | 5151 BELT LIND RD, STE 1000 | GLITZ, JESSICA; MONTE BOND | DALLAS | TX | 75254 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20883 | JENNINGS, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20884 | JENNINGS, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20885 | JENNINGS, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20886 | JENNINGS, LENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20887 | JENNINGS, PATREACE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20888 | JENNINGS, TREASTIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20889 | JENNINGS, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20890 | JENNISON, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20891 | JENSEN, AMANDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20892 | JENSEN, AMANDA | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20893 | JENSEN, BONNIE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20894 | JENSEN, CHERYL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20895 | JENSEN, DAGMAR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20896 | JENSEN, DALENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20897 | JENSEN, DALENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20898 | JENSEN, DALENE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20899 | JENSEN, DALENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20900 | JENSEN, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20901 | JENSEN, HOLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20902 | JENSEN, KAREN | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20903 | JENSEN, KAYMARIE | GOETZ, BALDWIN & GEDDES, P.C. | 35 NORTH GRAND AVE | NELSON, KYLE W. GEDDES, DEVLAN J. | BOZEMAN | MT | 59771 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20904 | JENSEN, LORI | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20905 | JENSEN, MAIREAD | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20906 | JENSEN, MAIREAD | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20907 | JENSEN, MAIREAD | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20908 | JENSEN, MAIREAD | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20909 | JENSEN, SARAH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20910 | JENSON, DONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20911 | JEPSEN, RHODA | ONDERLAW, LLC | J. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20912 | JEPSON, KAREN | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20913 | JERNIGAN, GAIL | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20914 | JEROME, DELORES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20915 | JERRICKS, DEBORAH | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20916 | JERRY MAKAS SR. | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20917 | JERRY WONSEY | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20918 | JERRY, HELEN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20919 | JESENTA ELSTON | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20920 | JESKE, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20921 | JESSEE, ANGELITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20922 | JESSICA JOSLIN | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20923 | JESSICA KINSTLER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20924 | JESSUP, ALICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20925 | JESTER-CORAZZINI, SHIRLEY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20926 | JESZENKA, NANCY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20927 | JETER, DELORES | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20928 | JETER, MARCIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20929 | JETER, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20930 | JETT, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20931 | JETT, CARLA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20932 | JETTON, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20933 | JEWELL, CONNIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20934 | JEWELL, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20935 | JEWELL, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20936 | JEWELL, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20937 | JEWELL, MELISSA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20938 | JEWELL, NANCY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20939 | JEWELL, TRICIA | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20940 | JIANNALONE-COMING, DELLA | MILLER DELLAFERA PLC | 3420 PUMP RD., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20941 | JILEK, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20942 | JILES, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20943 | JILLSON, ROSE-MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20944 | JIMENEZ, DEBBIE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20945 | JIMENEZ, LILIBET | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20946 | JIMENEZ, LOURDES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20947 | JIMENEZ, LOURDES | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20948 | JIMENEZ, MARIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20949 | JIMENEZ, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20950 | JIMENEZ, PAULITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20951 | JIMENEZ, SANDRA | PHILLIPS & PAOLICELLI, LLP | 747 THIRD AVE., 6TH FL | D WOODARD, B TULLY | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20952 | JIMINEZ, LETICIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20953 | JIMINEZ, SUSAN | LAW OFFICE OF TERENCE J. SWEENEY | 44 FAIRMOUNT AVENUE, SUITE ONE | | CHATHAM | NJ | 07928 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20954 | JIMISON, LADONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20955 | JIMMERSON, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20956 | JIMMIE HUFF | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20957 | JIN, BAILAN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20958 | JINKERSON, SHIRLEY ANN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20959 | JINRIGHT, REBECCA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20960 | JIRAUD, TRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20961 | JIROUSEK, MICHELLE | JOHNSON LAW GROUP | 2925 RICHMOND AVE., SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20962 | JITE-OGBUEHI, LUCY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20963 | JITE-OGBUEHI, LUCY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20964 | JITE-OGBUEHI, LUCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20965 | JO, NIKI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20966 | JOACHIM, DONNA ET. AL | KARST & VON OISTE, LLP | C/O ERIC KARST | 23923 GOSLING RD, SUITE A | SPRING | TX | 77389 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20967 | JOAN CABRAL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20968 | JOAN FELTNER | ASHCRAFT & GEREL | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20969 | JOAN FELTNER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20970 | JOAN JELICH | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20971 | JOAN RUSH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | PUTNICK, MARY ELIZABETH | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20972 | JOAN WIESELER | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20973 | JOAN, MARRERO-MOORE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20974 | JOANIS, BARBARA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20975 | JO-ANN DITTMAR | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20976 | JOANN, HEMMERLING | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20977 | JOANNE JARAMILLO | BRANCH LAW FIRM | 2025 RIO GRANDE BOULEVARD, NW | | ALBUQUERQUE | NM | 87104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20978 | JOANNE KIESEL | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20979 | JOBE, JOANN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20980 | JOBE, MEMARIE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20981 | JOCK, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20982 | JOCLYN FRANKLIN | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20983 | JODI EVANS | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20984 | JODI TAYLOR | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20985 | JODON, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20986 | JOELL, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20987 | JOFFE, ELIZABETH | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20988 | JOHANN, SYLVIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20989 | JOHANNSEN, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20990 | JOHANSEN, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20991 | JOHANSEN, MARIA | THE SIMON LAW FIRM, P.C. | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20992 | JOHANSON, JENNIFER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20993 | JOHANSON, MARY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20994 | JOHANSON,ROBERTA; SMOLLER, LORRAINE | COHEN, PLACITELLA & ROTH, PC | ATTN CHRISTOPHER MICHAEL | 127 MAPLE AVENUE | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20995 | JOHANSON,ROBERTA; SMOLLER,LORRAINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | ATTN PATRICIA LEIGH ODELL | 218 COMMERCE ST | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20996 | JOHN HEER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20997 | JOHN OCONNELLALAN BERKOWITZ | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20998 | JOHN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.20999 | JOHN, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21000 | JOHN, SANDRA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21001 | JOHN, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21002 | JOHN, SANDRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21003 | JOHNER, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21004 | JOHNNIE MCGILL | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21005 | JOHNS, DANA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21006 | JOHNS, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21007 | JOHNS, GISELLE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21008 | JOHNS, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21009 | JOHNS, NANCY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21010 | JOHNS, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21011 | JOHNS, NANCY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21012 | JOHNS, NANCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21013 | JOHNS, TAMIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21014 | JOHNS, TAMIKA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21015 | JOHNS, TAMIKA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21016 | JOHNS, TAMIKA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21017 | JOHNSEN, BARBARA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21018 | JOHNSEN, DOROTHY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21019 | JOHNSEN, SOPHIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21020 | JOHNSEY, CASSANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21021 | JOHNSI, TASHAUNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21022 | JOHNSON, ALEJANDRINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21023 | JOHNSON, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21024 | JOHNSON, ALICE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21025 | JOHNSON, ALMA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21026 | JOHNSON, AMANDA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21027 | JOHNSON, AMBER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21028 | JOHNSON, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21029 | JOHNSON, AMY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21030 | JOHNSON, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21031 | JOHNSON, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21032 | JOHNSON, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21033 | JOHNSON, ANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21034 | JOHNSON, ANNIE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21035 | JOHNSON, ANTIONETTE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21036 | JOHNSON, ANTIONETTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21037 | JOHNSON, ANTOINETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21038 | JOHNSON, ANTOINETTE | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21039 | JOHNSON, APRIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21040 | JOHNSON, AQUIRA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21041 | JOHNSON, ARLENE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21042 | JOHNSON, ARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21043 | JOHNSON, ARLENE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21044 | JOHNSON, ARLENE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21045 | JOHNSON, ARTIS | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21046 | JOHNSON, ASHLEY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21047 | JOHNSON, ASHLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21048 | JOHNSON, ATTIE | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21049 | JOHNSON, BARBARA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21050 | JOHNSON, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21051 | JOHNSON, BARBARA | SZAFERMAN LAKIND BLUMSTEIN & | C/O BENJAMIN SCHMICKLE | LYTLE, ROBERT E | LAWRENCEVILLE | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21052 | JOHNSON, BARBARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21053 | JOHNSON, BARBARA AND JOHNSON, JOHN | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21054 | JOHNSON, BEATRICE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21055 | JOHNSON, BEATRICE | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21056 | JOHNSON, BERDETTA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21057 | JOHNSON, BETTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21058 | JOHNSON, BETTY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21059 | JOHNSON, BETTY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21060 | JOHNSON, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21061 | JOHNSON, BEVERLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21062 | JOHNSON, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21063 | JOHNSON, BEVERLY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21064 | JOHNSON, BILLIE JEAN & JOHNSON, JERAMY | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21065 | JOHNSON, BONNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21066 | JOHNSON, BRANDI | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21067 | JOHNSON, BRANDI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21068 | JOHNSON, BRANDY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21069 | JOHNSON, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21070 | JOHNSON, CACHET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21071 | JOHNSON, CANDACE | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21072 | JOHNSON, CANDACE | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21073 | JOHNSON, CARLA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21074 | JOHNSON, CARLENE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21075 | JOHNSON, CAROL | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21076 | JOHNSON, CAROLINA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21077 | JOHNSON, CAROLINA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21078 | JOHNSON, CAROLINA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21079 | JOHNSON, CAROLINA | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21080 | JOHNSON, CAROLINA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21081 | JOHNSON, CAROLINA | PRATT & ASSOCIATES | 634 NORTH SANTA CRUZ AVE, STE 204 | | LOS GATOS | CA | 95030 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21082 | JOHNSON, CAROLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21083 | JOHNSON, CAROLYN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21084 | JOHNSON, CARRIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21085 | JOHNSON, CATHERINE | GOLDENBERGLAW PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21086 | JOHNSON, CATHERINE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21087 | JOHNSON, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21088 | JOHNSON, CATHERINE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21089 | JOHNSON, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21090 | JOHNSON, CATHY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21091 | JOHNSON, CATHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21092 | JOHNSON, CECELIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21093 | JOHNSON, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21094 | JOHNSON, CHARLOTTE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21095 | JOHNSON, CHERYL | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21096 | JOHNSON, CHERYL | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21097 | JOHNSON, CHRISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21098 | JOHNSON, CINDY | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21099 | JOHNSON, CLANTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21100 | JOHNSON, CLARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21101 | JOHNSON, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21102 | JOHNSON, CLARICE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21103 | JOHNSON, CLEATHER | MORRIS & PLAYER PLLC | 1211 HERR LANE, SUITE 205 | BARNES, BETSY J. | LOUISVILLE | KY | 40222 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21104 | JOHNSON, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21105 | JOHNSON, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21106 | JOHNSON, CONSTANCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21107 | JOHNSON, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21108 | JOHNSON, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21109 | JOHNSON, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21110 | JOHNSON, CONSTANCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21111 | JOHNSON, CONSTANCE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21112 | JOHNSON, CONSTANCE | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21113 | JOHNSON, CONSTANCE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21114 | JOHNSON, CYNTHIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21115 | JOHNSON, CYNTHIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21116 | JOHNSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21117 | JOHNSON, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21118 | JOHNSON, CYNTHIA | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21119 | JOHNSON, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21120 | JOHNSON, DANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21121 | JOHNSON, DANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21122 | JOHNSON, DARINELL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21123 | JOHNSON, DARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21124 | JOHNSON, DAWN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21125 | JOHNSON, DEBBIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21126 | JOHNSON, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21127 | JOHNSON, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21128 | JOHNSON, DEBORAH | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21129 | JOHNSON, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21130 | JOHNSON, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21131 | JOHNSON, DEENA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21132 | JOHNSON, DELORIES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21133 | JOHNSON, DENISE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21134 | JOHNSON, DIANA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21135 | JOHNSON, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21136 | JOHNSON, DIANE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21137 | JOHNSON, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21138 | JOHNSON, DIANE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21139 | JOHNSON, DIANE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21140 | JOHNSON, DIANE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21141 | JOHNSON, DOLLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21142 | JOHNSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21143 | JOHNSON, DONNA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21144 | JOHNSON, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21145 | JOHNSON, DORA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21146 | JOHNSON, DORIS | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21147 | JOHNSON, DOROTHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21148 | JOHNSON, DOROTHY | DICKS & COGLIANSE LLP | 28 NORTH CENTER ST. | DICKS, MICHAEL DREW | MESA | AZ | 85201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21149 | JOHNSON, DOROTHY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21150 | JOHNSON, DOROTHY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21151 | JOHNSON, DOROTHY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21152 | JOHNSON, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21153 | JOHNSON, EARLINE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21154 | JOHNSON, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21155 | JOHNSON, EDNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21156 | JOHNSON, ELAINE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21157 | JOHNSON, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21158 | JOHNSON, ELIZABETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21159 | JOHNSON, ERNESTINE | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21160 | JOHNSON, ERNESTINE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21161 | JOHNSON, ETHEL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21162 | JOHNSON, EVELYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21163 | JOHNSON, EVELYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21164 | JOHNSON, FAITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21165 | JOHNSON, FRANCES | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21166 | JOHNSON, FRANCESIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21167 | JOHNSON, FRANCINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21168 | JOHNSON, GAIL | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21169 | JOHNSON, GAIL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21170 | JOHNSON, GAYLE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21171 | JOHNSON, GEORGIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21172 | JOHNSON, GLENICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21173 | JOHNSON, GLENNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21174 | JOHNSON, GLENNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21175 | JOHNSON, GLORIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21176 | JOHNSON, GLORIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21177 | JOHNSON, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21178 | JOHNSON, GLORIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21179 | JOHNSON, GLORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21180 | JOHNSON, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21181 | JOHNSON, GLORIA | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21182 | JOHNSON, GUADALUPE | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21183 | JOHNSON, GUADALUPE | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21184 | JOHNSON, GWENDOLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21185 | JOHNSON, HAZEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21186 | JOHNSON, HEATHER | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21187 | JOHNSON, HELEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21188 | JOHNSON, HELEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21189 | JOHNSON, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21190 | JOHNSON, HELEN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21191 | JOHNSON, HELEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21192 | JOHNSON, HILMA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21193 | JOHNSON, IRENE | CARPENTER & SCHUMACHER, PC | 2500 DALLAS PKWY STE 495 | | PLANO | TX | 75093-4882 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21194 | JOHNSON, IRENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21195 | JOHNSON, ISABELL | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21196 | JOHNSON, JACKLYN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21197 | JOHNSON, JACKLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21198 | JOHNSON, JACQUELINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21199 | JOHNSON, JACQUELINE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21200 | JOHNSON, JACQUELINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21201 | JOHNSON, JANET | WEITZ & LUXENBERG | RELKIN, E; SHARMA, B | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21202 | JOHNSON, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21203 | JOHNSON, JANIE | BLASINGAME, BURCH, GARRARD & P.C. | | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21204 | JOHNSON, JAYNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21205 | JOHNSON, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21206 | JOHNSON, JENNIFER | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21207 | JOHNSON, JERENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21208 | JOHNSON, JESSICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21209 | JOHNSON, JOANETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21210 | JOHNSON, JOANN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21211 | JOHNSON, JOANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21212 | JOHNSON, JOSEPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21213 | JOHNSON, JOYCE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21214 | JOHNSON, JOYCE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21215 | JOHNSON, JOYCE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21216 | JOHNSON, JOYCE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21217 | JOHNSON, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21218 | JOHNSON, JUDITH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21219 | JOHNSON, JUDITH | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21220 | JOHNSON, JUDITH | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21221 | JOHNSON, JUDITH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21222 | JOHNSON, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21223 | JOHNSON, JUDY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21224 | JOHNSON, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21225 | JOHNSON, JULIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21226 | JOHNSON, KANDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21227 | JOHNSON, KANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21228 | JOHNSON, KARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21229 | JOHNSON, KATHERINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21230 | JOHNSON, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21231 | JOHNSON, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21232 | JOHNSON, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21233 | JOHNSON, KATHLEEN | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21234 | JOHNSON, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21235 | JOHNSON, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21236 | JOHNSON, KEISHA | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21237 | JOHNSON, KELLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21238 | JOHNSON, KELLY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21239 | JOHNSON, KELLY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21240 | JOHNSON, KELLY | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21241 | JOHNSON, KIM | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21242 | JOHNSON, KRISTI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21243 | JOHNSON, KRISTIN | MILLER DELLAFERA PLC | 3420 PUMP RO., PMD 404 | | HENRICO | VA | 23233 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21244 | JOHNSON, LADONNA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21245 | JOHNSON, LATRICIA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21246 | JOHNSON, LAUREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21247 | JOHNSON, LENNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21248 | JOHNSON, LILLIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21249 | JOHNSON, LILLIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21250 | JOHNSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21251 | JOHNSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21252 | JOHNSON, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21253 | JOHNSON, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21254 | JOHNSON, LINDA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21255 | JOHNSON, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21256 | JOHNSON, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21257 | JOHNSON, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21258 | JOHNSON, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21259 | JOHNSON, LISA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21260 | JOHNSON, LISA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21261 | JOHNSON, LISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21262 | JOHNSON, LISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21263 | JOHNSON, LISA MARIE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21264 | JOHNSON, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21265 | JOHNSON, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21266 | JOHNSON, LORI | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21267 | JOHNSON, LORNA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR. | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21268 | JOHNSON, LORRAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21269 | JOHNSON, LOUISE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21270 | JOHNSON, LOUISE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21271 | JOHNSON, LUANNA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21272 | JOHNSON, LUCILLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21273 | JOHNSON, LYDIA | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21274 | JOHNSON, LYDIA | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J BINSTOCK, ROBERT J. | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21275 | JOHNSON, MAMIE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21276 | JOHNSON, MANYA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21277 | JOHNSON, MARCENE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21278 | JOHNSON, MARIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SHAH, TARUS M. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21279 | JOHNSON, MARILYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21280 | JOHNSON, MARITA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21281 | JOHNSON, MARTHA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21282 | JOHNSON, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21283 | JOHNSON, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21284 | JOHNSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21285 | JOHNSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21286 | JOHNSON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21287 | JOHNSON, MARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21288 | JOHNSON, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21289 | JOHNSON, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21290 | JOHNSON, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21291 | JOHNSON, MARY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21292 | JOHNSON, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21293 | JOHNSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21294 | JOHNSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21295 | JOHNSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21296 | JOHNSON, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21297 | JOHNSON, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21298 | JOHNSON, MARY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21299 | JOHNSON, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21300 | JOHNSON, MARY ANN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21301 | JOHNSON, MATILDA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21302 | JOHNSON, MATILDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21303 | JOHNSON, MATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21304 | JOHNSON, MAUREEN | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21305 | JOHNSON, MAXINE | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | YOUNG, PETER M. ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21306 | JOHNSON, MAXINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21307 | JOHNSON, MELISSA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21308 | JOHNSON, MELODY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21309 | JOHNSON, MICHELLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21310 | JOHNSON, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21311 | JOHNSON, MILDRED | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21312 | JOHNSON, MILDRED | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21313 | JOHNSON, MILLICENT | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21314 | JOHNSON, MILLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21315 | JOHNSON, MONIQUE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21316 | JOHNSON, NADINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21317 | JOHNSON, NAJARA | THE MILLER FIRM, LLP | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21318 | JOHNSON, NANCY | MARLIN & SALTZMAN LLP | 29800 AGOURA ROAD, SUITE 210 | | AGOURA HILLS | CA | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21319 | JOHNSON, NANCY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21320 | JOHNSON, NANCY | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21321 | JOHNSON, NORMA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21322 | JOHNSON, OLLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21323 | JOHNSON, OTTIS | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21324 | JOHNSON, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21325 | JOHNSON, PATEAR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21326 | JOHNSON, PATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21327 | JOHNSON, PATRICIA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21328 | JOHNSON, PATRICIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21329 | JOHNSON, PATRICIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21330 | JOHNSON, PATRICIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21331 | JOHNSON, PATRICIA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21332 | JOHNSON, PATRICIA | THE WHITEHEAD LAW FIRM, LLC | 3639 AMBASSADOR CAFFERY PKWY | PETROLEUM TWR, STE 303 | LAFAYETTE | LA | 70503 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21333 | JOHNSON, PATSY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21334 | JOHNSON, PEACHES | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21335 | JOHNSON, PEGGY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21336 | JOHNSON, PEGGY | THE MILLER FIRM, LLP | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21337 | JOHNSON, PHASARYA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21338 | JOHNSON, QULANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21339 | JOHNSON, REATHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21340 | JOHNSON, REBECCA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21341 | JOHNSON, REGINA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21342 | JOHNSON, RENAY | HEARD LAW FIRM, PLLC | 4900 FOURNACE PL STE 240 | | BELLAIRE | TX | 77401-2347 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21343 | JOHNSON, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21344 | JOHNSON, RHONDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21345 | JOHNSON, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21346 | JOHNSON, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21347 | JOHNSON, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21348 | JOHNSON, ROBIN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21349 | JOHNSON, ROBIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21350 | JOHNSON, ROSALIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21351 | JOHNSON, ROSALINDA | THE MILLER FIRM, LLP | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21352 | JOHNSON, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21353 | JOHNSON, ROSELYN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21354 | JOHNSON, ROSIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21355 | JOHNSON, ROSIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21356 | JOHNSON, SAMANTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21357 | JOHNSON, SAMANTHA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21358 | JOHNSON, SAMANTHA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21359 | JOHNSON, SANDRA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21360 | JOHNSON, SANDRA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21361 | JOHNSON, SANDRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21362 | JOHNSON, SARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21363 | JOHNSON, SARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21364 | JOHNSON, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21365 | JOHNSON, SHARON | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21366 | JOHNSON, SHARON | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21367 | JOHNSON, SHARON | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21368 | JOHNSON, SHARON | THE MILLER FIRM, LLP | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21369 | JOHNSON, SHARON | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | EPHRON, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21370 | JOHNSON, SHAWN & JOHNSON, HOLLY | WEITZ & LUXENBERG | MARK BRATT | 1880 CENTURY PARK EAST, SUITE 700 | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21371 | JOHNSON, SHEILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21372 | JOHNSON, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21373 | JOHNSON, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21374 | JOHNSON, SHEILA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21375 | JOHNSON, SHEILA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21376 | JOHNSON, SHEILA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21377 | JOHNSON, SHEILA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21378 | JOHNSON, SHEILA | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21379 | JOHNSON, SHEILA | THE CARLSON LAW FIRM | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21380 | JOHNSON, SHERRI | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVE | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21381 | JOHNSON, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21382 | JOHNSON, SHERRY | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21383 | JOHNSON, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21384 | JOHNSON, SHERRY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21385 | JOHNSON, SHERRY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21386 | JOHNSON, SHERRY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21387 | JOHNSON, SHIRLEY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21388 | JOHNSON, SHIRLEY | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21389 | JOHNSON, SHIRLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21390 | JOHNSON, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21391 | JOHNSON, SHIRLEY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21392 | JOHNSON, SIMON | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21393 | JOHNSON, SOPHONA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21394 | JOHNSON, STACEE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21395 | JOHNSON, STACI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21396 | JOHNSON, STACI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21397 | JOHNSON, STACI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21398 | JOHNSON, STACI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21399 | JOHNSON, STACIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21400 | JOHNSON, STACIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21401 | JOHNSON, STEPHANIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21402 | JOHNSON, STEPHANIE | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. BUDD, RUSSELL W | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21403 | JOHNSON, STEPHEN W & JOHNSON, TRACY | GOLDBERG, PERSKY & WHITE, PC | C/O LEIF OCHELTREE | 11 STANWIX STREET, SUITE | PITTSBURGH | PA | 15222 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21404 | JOHNSON, SUE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21405 | JOHNSON, SULANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21406 | JOHNSON, SUSAN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21407 | JOHNSON, SUZANNE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21408 | JOHNSON, TAMARA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21409 | JOHNSON, TANISHIA | FLETCHER V. TRAMMELL | 3262 WESTHEIER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21410 | JOHNSON, TATA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21411 | JOHNSON, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21412 | JOHNSON, TERESA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21413 | JOHNSON, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21414 | JOHNSON, TERRI | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21415 | JOHNSON, THERESA | NACHAWATI LAW GROUP | ERIC POULACTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21416 | JOHNSON, THERESA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21417 | JOHNSON, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21418 | JOHNSON, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21419 | JOHNSON, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21420 | JOHNSON, TONYA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21421 | JOHNSON, TRINIERE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21422 | JOHNSON, TULICIA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21423 | JOHNSON, VALERIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21424 | JOHNSON, VERNESSA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21425 | JOHNSON, VERNITA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21426 | JOHNSON, VICKI | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21427 | JOHNSON, VICKI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21428 | JOHNSON, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21429 | JOHNSON, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21430 | JOHNSON, VICKIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21431 | JOHNSON, VICTORIA | NACHAWATI LAW GROUP | ERIC POULACTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21432 | JOHNSON, VIRGIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21433 | JOHNSON, WAKANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21434 | JOHNSON, WANDA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21435 | JOHNSON, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21436 | JOHNSON, WANDA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21437 | JOHNSON, WILLIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21438 | JOHNSON, WILLIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21439 | JOHNSON, WILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21440 | JOHNSON, YVONNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21441 | JOHNSON-COATES, TONDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21442 | JOHNSON-JACKSON, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21443 | JOHNSON-LORUSSO, CHRISTINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21444 | JOHNSON-MYERS, KATHLEEN | DARCY JOHNSON DAY, P.C. | 3120 FIRE RD. SUITE 100 | DARCY, ANDREW | EGG HARBOR TWP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21445 | JOHNSON-RADFORD, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21446 | JOHNSON-RAY, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21447 | JOHNSON-SUMMERS, JULIE | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D.; FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21448 | JOHNSON-TYNER, NIKKI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21449 | JOHNSON-WAITES, DAVETTA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21450 | JOHNSON-WHATLEY, JEANNE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21451 | JOHNSON-WHATLEY, JEANNE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21452 | JOHNSTON, ADRIENNE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21453 | JOHNSTON, ANN | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21454 | JOHNSTON, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21455 | JOHNSTON, AUTHOREE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21456 | JOHNSTON, CARRIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21457 | JOHNSTON, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21458 | JOHNSTON, JAMIE | JAMIE A. JOHNSTON, P.C. | PO BOX 4663 | | MONTGOMERY | AL | 36103-4663 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21459 | JOHNSTON, JANE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21460 | JOHNSTON, JENNIFER | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21461 | JOHNSTON, JESSIE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21462 | JOHNSTON, KARYL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21463 | JOHNSTON, LINDA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21464 | JOHNSTON, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21465 | JOHNSON, MARGUERITA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21466 | JOHNSTON, MIRIAM | FLETCHER V. TRAMMELL | 3262 WESTHIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21467 | JOHNSTON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21468 | JOHNSTON, REBECCA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21469 | JOHNSTON, RONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21470 | JOHNSTON, RONDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR. MARK P. KAR | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21471 | JOHNSTON, RUTH | HELMSDALE LAW, LLP | 6 CONSULTANT PL., SUITE 100-A | | DURHAM | NC | 17707 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21472 | JOHNSTON, SHARON | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21473 | JOHNSTON, SHERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21474 | JOHNSTON, VICKI | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21475 | JOHNSTON, VICKI | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21476 | JOHNSTONE, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21477 | JOHNSTONE-HURST, DEBBY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21478 | JOINER, LILLIAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21479 | JOINER, MICHELLE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21480 | JOINER, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21481 | JOINTER, LINDA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21482 | JOLICOEUR, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21483 | JOLLA, GWENDOLYN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21484 | JOLLIFFE, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21485 | JOLLOTTA, ANTOINETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21486 | JOLLY, SHARON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21487 | JONAS, BARBARA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21488 | JONAS, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21489 | JONAS, SUSAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21490 | JONAS, WILHEMINA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21491 | JONES, AGNES | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | CARROLL, ANNA M. BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21492 | JONES, ALEXIS | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21493 | JONES, ALEXIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21494 | JONES, ALICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21495 | JONES, ALISHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21496 | JONES, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21497 | JONES, ANDREA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21498 | JONES, ANGEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21499 | JONES, ANGELICA | CHILDERS, SCHLUETER & SMITH, LLC | 1932 NORTH DRUID HILLS ROAD, SUITE 100 | | ATLANTA | GA | 30319 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21500 | JONES, ANNA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21501 | JONES, ANNETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21502 | JONES, ANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21503 | JONES, ANTOINETTE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21504 | JONES, APRIL | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21505 | JONES, AQUILA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21506 | JONES, ASHLEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21507 | JONES, ASHLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21508 | JONES, AUDREY | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21509 | JONES, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21510 | JONES, BARBARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21511 | JONES, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21512 | JONES, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21513 | JONES, BARBARA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21514 | JONES, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21515 | JONES, BELINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21516 | JONES, BESSIE | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21517 | JONES, BETTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21518 | JONES, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21519 | JONES, BETTYE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21520 | JONES, BLUETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21521 | JONES, BOBBIE | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21522 | JONES, BRENDA | BART DURHAM INJURY LAW | DURHAM, BLAIR | 404 JAMES ROBERTSON PKWY, STE 1712 | NASHVILLE | TN | 37219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21523 | JONES, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21524 | JONES, BRENDA | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21525 | JONES, BRENDA | GALANTE & BIVALACQUA LLC | 650 POYDRAS STREET, SUITE 2615 | GALANTE, SCOTT M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21526 | JONES, BRENDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21527 | JONES, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21528 | JONES, BRENDA | POURCIAU LAW FIRM, LLC | 650 POYDRAS ST | STE 2519 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21529 | JONES, BRENDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21530 | JONES, BRENDA | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21531 | JONES, BRENDA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21532 | JONES, BRENDA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21533 | JONES, BRYNNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21534 | JONES, CANDICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21535 | JONES, CARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21536 | JONES, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21537 | JONES, CAROLYN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21538 | JONES, CAROLYN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21539 | JONES, CAROLYNNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21540 | JONES, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21541 | JONES, CHEREE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21542 | JONES, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21543 | JONES, CHERYL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21544 | JONES, CHRISTA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21545 | JONES, CHRISTIELOU | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21546 | JONES, CHRISTINE | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21547 | JONES, CHRISTINE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21548 | JONES, CLARA | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21549 | JONES, CLAUDETTE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21550 | JONES, CONNIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21551 | JONES, CONNIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21552 | JONES, CONNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21553 | JONES, CYNTHIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21554 | JONES, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21555 | JONES, CYNTHIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21556 | JONES, CYNTHIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21557 | JONES, CYNTHIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21558 | JONES, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21559 | JONES, CYNTHIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21560 | JONES, CYNTHIA | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21561 | JONES, CYNTHIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21562 | JONES, DAWN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21563 | JONES, DAWN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21564 | JONES, DEANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21565 | JONES, DEBRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21566 | JONES, DEBRA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21567 | JONES, DECARLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21568 | JONES, DECARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21569 | JONES, DECARLA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21570 | JONES, DECARLA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21571 | JONES, DENISE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21572 | JONES, DEWANA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21573 | JONES, DIANE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21574 | JONES, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21575 | JONES, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21576 | JONES, DIANNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21577 | JONES, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21578 | JONES, DOLORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21579 | JONES, DONA BROWNE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21580 | JONES, DONNA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21581 | JONES, DONNA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21582 | JONES, DONNA | GOLDENBERG HELLER & ANTOGNOLI, P.C. | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21583 | JONES, DONNA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21584 | JONES, DONNA | STRAUSS TROY CO., LPA | 150 EAST FOURTH STREET 4TH FLOOR | | CINCINNATI | OH | 45202-4015 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21585 | JONES, DORA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21586 | JONES, DORIS | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21587 | JONES, DORIS | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21588 | JONES, DORIS | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21589 | JONES, DOROTHY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21590 | JONES, EARNESTINE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21591 | JONES, EILEEN | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21592 | JONES, ELBA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21593 | JONES, ELIZABETH | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21594 | JONES, ELLA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21595 | JONES, ELSIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21596 | JONES, EMILY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21597 | JONES, EMILY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21598 | JONES, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21599 | JONES, ERIN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21600 | JONES, FANNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21601 | JONES, FANNIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21602 | JONES, FANNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21603 | JONES, FANNIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21604 | JONES, FANNIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21605 | JONES, FAY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21606 | JONES, FELICIA | MORRELL LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELL, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21607 | JONES, FRANCINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21608 | JONES, FRANCINE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21609 | JONES, FRANCINE | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21610 | JONES, FRANCINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21611 | JONES, GAY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21612 | JONES, GERTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21613 | JONES, GINGER | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21614 | JONES, GLADYS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21615 | JONES, GLORIA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21616 | JONES, GRETCHEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21617 | JONES, GROVERLYN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21618 | JONES, GWENDOLYN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21619 | JONES, GWENDOLYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21620 | JONES, GWENDOLYN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21621 | JONES, HARRIETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21622 | JONES, HATTIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21623 | JONES, HEATHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21624 | JONES, HOPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21625 | JONES, JACQUELINE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21626 | JONES, JACQUELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21627 | JONES, JACQUELINE AND JONES, JOHN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21628 | JONES, JACQUELYN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21629 | JONES, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21630 | JONES, JEAN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21631 | JONES, JEANETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21632 | JONES, JENNIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21633 | JONES, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21634 | JONES, JOAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21635 | JONES, JOANN | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85718 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21636 | JONES, JONEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21637 | JONES, JOSEPHINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21638 | JONES, JOSEPHINE | LENZE LAWYERS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVENUE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21639 | JONES, JOSEPHINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21640 | JONES, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21641 | JONES, JOSEPHINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21642 | JONES, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21643 | JONES, JUDITH | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21644 | JONES, JUDY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21645 | JONES, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21646 | JONES, KAREN | GALIHER DEROBERTIS & WAXMAN LLP | 820 MILILANI STREET, STE 505 | WAXMAN, ILANA K SEGAWA, ALYSSA R | HONOLULU | HI | 96813-2935 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21647 | JONES, KAREN | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21648 | JONES, KAREN | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21649 | JONES, KAREN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21650 | JONES, KAREN | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21651 | JONES, KATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21652 | JONES, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21653 | JONES, KATHRYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21654 | JONES, KATHRYN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21655 | JONES, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21656 | JONES, KATHRYN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21657 | JONES, KATHRYN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21658 | JONES, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21659 | JONES, KAY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21660 | JONES, KENIADA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21661 | JONES, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21662 | JONES, KIRRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21663 | JONES, KWANA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21664 | JONES, KWANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21665 | JONES, LABRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21666 | JONES, LAKYDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21667 | JONES, LAURA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21668 | JONES, LEE | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21669 | JONES, LENA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21670 | JONES, LESLIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21671 | JONES, LESLIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21672 | JONES, LESLIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21673 | JONES, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21674 | JONES, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21675 | JONES, LILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21676 | JONES, LILLIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21677 | JONES, LILLIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21678 | JONES, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21679 | JONES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21680 | JONES, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21681 | JONES, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21682 | JONES, LINDA | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A. | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21683 | JONES, LISA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21684 | JONES, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21685 | JONES, LORI | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21686 | JONES, LULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21687 | JONES, LULA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21688 | JONES, MABEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21689 | JONES, MABLE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21690 | JONES, MABLE | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21691 | JONES, MAGGIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21692 | JONES, MARCELLA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21693 | JONES, MARCIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21694 | JONES, MARGARET | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21695 | JONES, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21696 | JONES, MARGARET | HART MCLAUGHLIN & ELDRIDGE | 22 W WASHINGTON ST STE 1600 | R MCLAUGHLIN, J PRIOR, K POZAN | CHICAGO | IL | 60602-1615 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21697 | JONES, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21698 | JONES, MARGARITE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21699 | JONES, MARIAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21700 | JONES, MARIANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21701 | JONES, MARIE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21702 | JONES, MARTHA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21703 | JONES, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21704 | JONES, MARY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21705 | JONES, MARY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21706 | JONES, MARY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21707 | JONES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21708 | JONES, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21709 | JONES, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21710 | JONES, MARY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21711 | JONES, MARY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21712 | JONES, MARY | LAW OFFICES OF JAMES SCOTT FARRIN | 280 MANGUM STREET, SUITE 400 | JACKSON, GARY W. | DURHAM | NC | 27701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21713 | JONES, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21714 | JONES, MARY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21715 | JONES, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21716 | JONES, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21717 | JONES, MARY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21718 | JONES, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21719 | JONES, MARY IVA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21720 | JONES, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21721 | JONES, MIA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21722 | JONES, MICHAELA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21723 | JONES, MILDRED | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21724 | JONES, MONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21725 | JONES, MONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21726 | JONES, MONA | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21727 | JONES, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21728 | JONES, NANCY | DEGARIS WRIGHT MCCALL | 5707 W INTERSTATE 10 STE 101 | | SAN ANTONIO | TX | 78201-2860 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21729 | JONES, NANCY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21730 | JONES, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21731 | JONES, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21732 | JONES, NANCY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21733 | JONES, NANCY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21734 | JONES, NELLIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21735 | JONES, NETA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21736 | JONES, NETRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21737 | JONES, NETRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21738 | JONES, NETRA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21739 | JONES, NETRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21740 | JONES, NETTIE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21741 | JONES, NICOLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21742 | JONES, NORA | WEITZ & LUXENBERG | RELKIN, ELLEN & SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21743 | JONES, NORMA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21744 | JONES, NORMA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21745 | JONES, NORMA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21746 | JONES, PAMELA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21747 | JONES, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21748 | JONES, PATRICIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21749 | JONES, PATRICIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21750 | JONES, PATRICIA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21751 | JONES, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21752 | JONES, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21753 | JONES, PAULA | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21754 | JONES, PAULINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21755 | JONES, PENELOPE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21756 | JONES, PHYLLIS | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21757 | JONES, RABINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21758 | JONES, RACHAEL | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21759 | JONES, RAMONA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21760 | JONES, RAVEVONDERLYNN | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21761 | JONES, REBA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21762 | JONES, REGINA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21763 | JONES, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21764 | JONES, RHONDA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21765 | JONES, RHONDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21766 | JONES, RHONDA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21767 | JONES, RHONDALYN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21768 | JONES, RITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21769 | JONES, ROBERTA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21770 | JONES, ROBIN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21771 | JONES, ROBIN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21772 | JONES, ROSE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21773 | JONES, ROSELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21774 | JONES, ROSEMARY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21775 | JONES, RUBY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21776 | JONES, RUTH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21777 | JONES, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21778 | JONES, SANDRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21779 | JONES, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21780 | JONES, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21781 | JONES, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21782 | JONES, SANDRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21783 | JONES, SANDRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21784 | JONES, SHARION | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21785 | JONES, SHARION | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21786 | JONES, SHARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21787 | JONES, SHARION | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21788 | JONES, SHARION | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21789 | JONES, SHARLINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21790 | JONES, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21791 | JONES, SHARON | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21792 | JONES, SHARON | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21793 | JONES, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21794 | JONES, SHERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21795 | JONES, SHERYL | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21796 | JONES, SHIRLEY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21797 | JONES, SHIRLEY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21798 | JONES, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21799 | JONES, SONJA-RENEE | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21800 | JONES, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21801 | JONES, SUSAN | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21802 | JONES, SUZANNE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21803 | JONES, SYLVIA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21804 | JONES, SYLVIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21805 | JONES, SYLVIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21806 | JONES, TAMARA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21807 | JONES, TAMIKA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21808 | JONES, TAMMY | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21809 | JONES, TERESA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21810 | JONES, TERESA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21811 | JONES, TERRASE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21812 | JONES, TERRI | HILLARD MUNOZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 78401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21813 | JONES, TERRI | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEYARD | PINEDO, THOMAS | CORPUS CHIRSTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21814 | JONES, THELLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21815 | JONES, THELMA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21816 | JONES, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21817 | JONES, THERESA | TORHOERMANN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21818 | JONES, TINA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21819 | JONES, TINA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21820 | JONES, TONISHA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21821 | JONES, TONYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21822 | JONES, TRACY | DONALD G. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21823 | JONES, TRACY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21824 | JONES, TRACY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21825 | JONES, TRACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21826 | JONES, TRACY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21827 | JONES, TRINA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21828 | JONES, TRINA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21829 | JONES, VALORIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21830 | JONES, VANESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21831 | JONES, VANESSA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21832 | JONES, VANESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21833 | JONES, VANESSA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21834 | JONES, VANESSA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21835 | JONES, VENIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21836 | JONES, VICKIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21837 | JONES, VIRGINIA | BEKMAN, MARDER, & ADKINS, LLC | 1829 REISTERSTOWN RD STE 200 | MOORE, AARON L. | PIKESVILLE | MD | 21208-7105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21838 | JONES, VIRGINIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21839 | JONES, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21840 | JONES, VONCILE | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21841 | JONES, VONCILE | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUTIE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21842 | JONES, WANDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21843 | JONES, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21844 | JONES, WANDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21845 | JONES, WANDA | TRAMMELL, PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21846 | JONES, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21847 | JONES, WILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21848 | JONES, WILMA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21849 | JONES, YVETTE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21850 | JONES-BUTLER, BRITTANY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21851 | JONES-PURYEAR, MARCEL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21852 | JONES-SANDERS, KRISTAL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21853 | JONES-WAUGH, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21854 | JONES-WILDER, RITA | LILLIS LAW FIRM | 338 LAFAYETTE STREET | M LILLIS, L CENTOLA III | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21855 | JONES-WILDER, RITA | MARTZELL, BICKFORD & CENTOLA | 338 LAFAYETTE STREET | CENTOLA III, LAWRENCE J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21856 | JONES-WILDER, RITA | MICHAEL HINGLE & ASSOCIATES, LLC | 220 GAUSE BOULEVARD | PFLEEGER, BRYAN A. HINGLE, MICHAEL | SLIDELL | LA | 70458 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21857 | JONNA ERBER | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21858 | JONNA ERBER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21859 | JONSEOF, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21860 | JOOS, GLORIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21861 | JOPEK, JENNIFER | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21862 | JORDAN, BADYRE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21863 | JORDAN, BERENICE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21864 | JORDAN, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21865 | JORDAN, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21866 | JORDAN, CAROL | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21867 | JORDAN, CATHERINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21868 | JORDAN, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21869 | JORDAN, CHARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21870 | JORDAN, DANAE (A MINOR) | THE DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, SUITE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21871 | JORDAN, DELORIS | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21872 | JORDAN, DORPHINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21873 | JORDAN, EUNICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21874 | JORDAN, GINGER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21875 | JORDAN, JAYLESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21876 | JORDAN, JOELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21877 | JORDAN, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21878 | JORDAN, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21879 | JORDAN, KAY | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21880 | JORDAN, KELLY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21881 | JORDAN, KIERRA | PARKER WAICHMAN LLP | 6 HARBOR PARK DR | MELANIE H MUHLSTOCK | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21882 | JORDAN, KRISTIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21883 | JORDAN, LOIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21884 | JORDAN, MARY VISHER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21885 | JORDAN, MILDRED | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21886 | JORDAN, MILDRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21887 | JORDAN, MURTICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21888 | JORDAN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21889 | JORDAN, RACHEL | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21890 | JORDAN, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21891 | JORDAN, RHONDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21892 | JORDAN, RHONDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21893 | JORDAN, RHONDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21894 | JORDAN, SAMANTHA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21895 | JORDAN, SAMANTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21896 | JORDAN, SANYA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21897 | JORDAN, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21898 | JORDAN, VALERIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21899 | JORDAN, VENESSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21900 | JORDAN, VENESSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21901 | JORDAN, VENESSA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21902 | JORDAN, VENESSA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21903 | JORDAN, VIRGINIA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21904 | JORDAN-ROBINSON, LAURIE | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21905 | JORDON, MARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW ROAD, STE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21906 | JORDON, PAMELA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21907 | JORDON, SHERON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21908 | JORDON, VERNESTA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21909 | JORGE C. PENA JR. | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21910 | JORGENSEN, SUE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21911 | JORGENSON, BONNIE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21912 | JOSE, ELIZABETH SAN | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21913 | JOSE, LOURDES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21914 | JOSEPH ROTHDEUTSCHM | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21915 | JOSEPH, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21916 | JOSEPH, AUDREY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | MCGEE, AMANDA D | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21917 | JOSEPH, BRENDA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21918 | JOSEPH, BRENDA | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21919 | JOSEPH, DALE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21920 | JOSEPH, DORIS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21921 | JOSEPH, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21922 | JOSEPH, PAMELA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21923 | JOSEPH, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21924 | JOSEPH, REGINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21925 | JOSEPH, SABRINA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21926 | JOSEPH, SHAYNA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21927 | JOSEPH, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21928 | JOSEPH,SCHIFFINI EST OF J A SCHIFINI | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21929 | JOSEPHINE MAGDZIAK | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 35203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21930 | JOSEPHINE PARKER | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21931 | JOSEPHINE TOCCI-CORNELISON | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | PUTNICK, MARY ELIZABETH | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21932 | JOSEPHS, CONSTANCE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21933 | JOSEPHSON, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21934 | JOSEY, GLORIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21935 | JOSEY, JEROLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21936 | JOSHUA, DONNA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21937 | JOSHUA, PAULETTE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21938 | JOSHUA, PAULETTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21939 | JOSHUA, PAULETTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21940 | JOSHUA, SHANQUITA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21941 | JOSLYN, ROBIN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21942 | JOTBLAD, CHARLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21943 | JOUET, ROSEMARY | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21944 | JOUKL, JUDIT | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21945 | JOUNAKOS, EVELYN | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21946 | JOURNEY, CHERYL | NASS CANCELLIERE BRENNER | 1515 MARKET STREET, SUITE 2000 | | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21947 | JOURNEY, DONNA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21948 | JOVANOVSKI, CVETKA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21949 | JOWANDA PEARSON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21950 | JOWERS, DOROTHY GRANT | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21951 | JOWERS, KATHLEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21952 | JOWERS, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21953 | JOWETT, DONNA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21954 | JOY, CAROL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21955 | JOYAL, JOYCE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21956 | JOYCE JOYCE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21957 | JOYCE METZGER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21958 | JOYCE SMITH | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21959 | JOYCE WANUJAA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21960 | JOYCE, AMANDA | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21961 | JOYCE, DELORIS | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21962 | JOYCE, LONNIE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21963 | JOYCE, MARILYN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21964 | JOYCE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21965 | JOYNER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21966 | JOYNER, BLANCA | FRAZER LAW LLC | 30 BURTON HILLS BLVD, STE 450 | MCMURTRAY, PATRICK D. FRAZER II, T. ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21967 | JOYNER, KIMBERLY | THE LAW OFFICES OF SEAN M CLEARY | 19 W FLAGLER ST., STE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21968 | JOYNER, PAMELA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21969 | JOYNER, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21970 | JOYNER-WIGGINS, NIKEISHA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21971 | JOY-NOWICKI, SUSAN | KECHES LAW GROUP, P.C. | 2 GRANITE AVENUE, SUITE 400 | | MILTON | MA | 02186 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21972 | JOZEFA SAJDERA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21973 | JOZEFIAK, MICHELINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21974 | JUANITA | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21975 | JUANITEZ, TERESITA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21976 | JUANITEZ, TERESITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21977 | JUANITEZ, TERESITA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21978 | JUANITEZ, TERESITA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21979 | JUAREZ, APRIL | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21980 | JUAREZ, DANIELLE | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21981 | JUAREZ, HEIDY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21982 | JUAREZ, MARYELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21983 | JUAREZ, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21984 | JUAREZ-DELGADILLO, IVAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21985 | JUDD, CATHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21986 | JUDD, JOANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21987 | JUDE, REBECCA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21988 | JUDGE, EMMA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21989 | JUDGE, SHARELL | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21990 | JUDITH BUCHOWSKI | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21991 | JUDITH DAVIS | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21992 | JUDITH DAVIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21993 | JUDITH GASPER | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21994 | JUDITH ROSENBERG | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21995 | JUDITH SLUTZKIN | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21996 | JUDITH, COVIL | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21997 | JUDKINS, CARTER | BLASINGAME, BURCH, GARRARD & | P.C. | 440 COLLEGE AVE, STE 320 | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21998 | JUDSON, JOANNE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.21999 | JUDY DOLLINS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22000 | JUDY LINDSEY | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22001 | JUDY, WILMA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22002 | JUELFS, CYNTHIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22003 | JUELFS, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22004 | JUGE, STEPHANIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22005 | JUGO, MARGARITA | CPC | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22006 | JUGULION, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22007 | JUHNKE, LEAH | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22008 | JULIA FRAZIER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22009 | JULIAN, KRISTY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22010 | JULIAN, MARIFIE | NACHAWATI LAW GROUP | RAGGIO | G C HENDERSON; N M NACHAWATI, J | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22011 | JULIAN, SHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | 5489 BLAIR ROAD | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22012 | JULIE BLAIR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22013 | JULIE KONYS-COLSON | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22014 | JULIOUS, NANCY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22015 | JULIOUS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22016 | JULIUS, CAROLYN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22017 | JUMP, JOHNNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22018 | JUMP, JOHNNA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22019 | JUMP, JOHNNA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22020 | JUMP, JOHNNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22021 | JUMP, MISTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22022 | JUMPER, GARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22023 | JUNCEWICZ, THERESA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22024 | JUNES, PEGGY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22025 | JUNG, SUSAN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22026 | JUNGWIRTH, JEANNINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22027 | JUNIOR, REGINA | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22028 | JUNIOR, REGINA | UNGLESBY LAW FIRM | 246 NAPOLEON STREET | UNGLESBY, LEWIS O. | BATON ROUGE | LA | 70802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22029 | JURADO, EVANGELINA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22030 | JUREK, LINDA | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | 501 BROAD STREET | HIGHTOWER, KRISTIE | LAKE CHARLES | LA | 07060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22031 | JURRUS, BETSY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22032 | JURSKI, ELIZABETH | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22033 | JUSSETT CONNER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22034 | JUSTICE, ANGELA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22035 | JUSTICE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22036 | JUSTICE, ANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22037 | JUSTICE, KATHY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22038 | JUSTICE, LESLIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22039 | JUSTICE, LESLIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22040 | JUSTICE, LESLIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22041 | JUSTICE, LESLIE | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22042 | JUSTICE, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22043 | JUSTICE, LESLIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22044 | JUSTICE, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22045 | JUSTICE, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22046 | JUSTICE, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22047 | JUSTICE, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22048 | JUSTICE, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22049 | JUSTICE, PATRICIA | JAMES MORRIS LAW FIRM PC | 4111 W. ALAMEDA AVE SUITE 611 | MORRIS, JAMES A., GREENBERG, SHANE | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22050 | JUSTICE, PATRICIA | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22051 | JUSTICE, TANYA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22052 | KAAIKALA, SHIRLEY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22053 | KAAUWAI, SHANTELL | HELMSDALE LAW, LLP | 6 CONSULTANT PL., SUITE 100-A | | DURHAM | NC | 17707 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22054 | KABACK, FRAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22055 | KABACK, FRAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22056 | KACHELHOFFER, AUDREY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22057 | KACIR, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22058 | KACKLEY, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22059 | KACZALA, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22060 | KACZMAR, MICHELLE LYNN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22061 | KACZMAREK, DEBRA | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22062 | KACZMAREK, JOSEPHINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22063 | KACZOR, COLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22064 | KADER, JOAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22065 | KADERLI, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22066 | KADIS-STRAUSS, RUTH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22067 | KADLEC, SALLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22068 | KAEHLER, CYNTHIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22069 | KAELIN, ANN | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22070 | KAEMPFE, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22071 | KAEO, SHADA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22072 | KAGEL, INA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22073 | KAHL, JESSICA | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22074 | KAHLER, STEPHANIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22075 | KAHLER, TINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22076 | KAHN, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22077 | KAHN, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | LUKEI, SHANNON KARAVATOS, | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22078 | KAHN, LIBBY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22079 | KAHN, LIBBY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22080 | KAHN, MARIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22081 | KAHN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22082 | KAHRAMAN, KATHLEEN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22083 | KAILIHIWA, GWENDOLYN | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22084 | KAINER, BARBARA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22085 | KAIRIS, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22086 | KAISER, ALLISON | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22087 | KAISER, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22088 | KAISER, CHRISTINE | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22089 | KAISER, CHRISTINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22090 | KAISER, DEBBRA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22091 | KAISER, DEBRA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22092 | KAISER, DONNA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22093 | KAISER, SHIRLY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI; J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22094 | KAKOURIS, SHERRIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22095 | KALAMDANI, NUTAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22096 | KALANTARI, NOSSRAT | NACHAWATI LAW GROUP | ERIC POLACASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22097 | KALBFELL, BETH | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22098 | KALDROVICS, ELIZABETH | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22099 | KALEDA, RAMINTA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22100 | KALFRAT, CHERI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22101 | KALIB, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22102 | KALIS-FRISK, BONNIE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY, SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22103 | KALL, DEBORAH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22104 | KALLEN, GLENDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22105 | KALLEN, JENNIFER | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22106 | KALLINGAL, MATILDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22107 | KALLMAN, LISA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22108 | KALMBACH, JONQUELYNE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22109 | KALMBACH, JONQUELYNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22110 | KALMBACH, NENA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22111 | KALTENBACH, NANCY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22112 | KALVELS, DENNIS | NAPOLI KOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22113 | KALVELIS, DENNIS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22114 | KAM, SUSAN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22115 | KAMANY, BETTY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22116 | KAMBERG, ELIZABETH | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22117 | KAMBERG, ELIZABETH | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22118 | KAMENS, PATRICIA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22119 | KAMERIK, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22120 | KAMHOLZ, VIRGINIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22121 | KAMIN, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22122 | KAMINSKI, DEBORAH | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22123 | KAMINSKY, DOROTHY | ANAPOL WEISS | 130 N 18TH ST., STE 600 | EMILY B ASHE | PHILADELPHIA | PA | 19107 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22124 | KAMINSKY, IVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22125 | KAML, SHARON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22126 | KAMLITZ, RHONDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22127 | KAMP, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22128 | KAMPA, CINDY | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22129 | KAMPS, DIANE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22130 | KAMSON, CLAUDETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22131 | KANDRACH, JULIET | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22132 | KANE, AMY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22133 | KANE, ANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22134 | KANE, ANNE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22135 | KANE, PAMELA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22136 | KANE, ROBIN | THE RUTH LAW TEAM | 842 RAYMOND AVE., STE 200 | ROSLANSKY, ERIC D. | ST. PAUL | MN | 55114 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22137 | KANE, SALLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22138 | KANEFSKY, CAROLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22139 | KANE-HARRISON, MAUREEN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22140 | KANE-HARRISON, MAUREEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22141 | KANELLOPOULOS, ANNA | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22142 | KANER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22143 | KANER, LINDA | KELLEY UUSTAL, PLC | 500 NORTH FEDERAL HIGHWAY, STE 200 | C/O CATHERINE DARLSON | FORT LAUDERDALE | FL | 33301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22144 | KANER, SUSAN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22145 | KANG, BARINDER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22146 | KANGANIS, KIMBERLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22147 | KANGAS, CARREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22148 | KANJI, KHATUN | PANISH, SHEA & BOYLE | 11111 SANTA MONICA BLVD., SUITE 700 | L DIESEL, P KAUFMAN | LOS ANGELES | CA | 90025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22149 | KANKIEWICZ, GERALDINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22150 | KANN, JONELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22151 | KANN, JONELLE | GOLOMB SPIRIT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22152 | KANN, JONELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22153 | KANN, JONELLE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22154 | KANN, JONELLE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22155 | KANNADY, CYNTHIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22156 | KANTIS, SHERRI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22157 | KANTIS, SHERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22158 | KANTOR, IRIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22159 | KANUPP, MARGARUETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22160 | KANUPP, MARGARUETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22161 | KANWISCHER, DELORES | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22162 | KAONA, JANICE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22163 | KAOUGH, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22164 | KAPCSOS, MARY | NACHAWATI LAW GROUP | ERIC POLACHEK, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22165 | KAPELA, SANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22166 | KAPELI, SALUA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22167 | KAPKE, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22168 | KAPLAN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22169 | KAPLAN, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22170 | KAPLAN, MERYL | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22171 | KARABATSOS, MARIANNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22172 | KARAHALIOS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22173 | KARAHALIS, PENELOPE | ROSS LAW OFFICES, P.C. | 18 EAST CHESTNUT STREET | | SHARON | MA | 02067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22174 | KARAMITSOS, BARBARA JOANN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22175 | KARAS, TERESA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22176 | KARASIK, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22177 | KARAVAS, AUBREY | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22178 | KARAWETIAN, SANDRA | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22179 | KARAZIM, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22180 | KAREN DONAHUE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22181 | KAREN DONAHUE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22182 | KAREN GAY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22183 | KAREN LAWRENCE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22184 | KAREN LEVY | PARKER WAICHMAN, LLP | MUHLSTOCK, MELANIE H | 6 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22185 | KAREN ROBERTS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22186 | KAREN STURGES | BARON & BUDD, P.C. | MANN, JONAS | 3102 OAK LAWN AVENUE, SUITE 1100 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22187 | KAREN VOLLMER | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22188 | KARHOFF, JEANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22189 | KARL, CINDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22190 | KARL, MARY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22191 | KARLA BURKHALTER | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22192 | KARLEN, ELIZABETH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22193 | KARLIC, PATRICIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22194 | KARLIN, RONNIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22195 | KARLINSKY, ELSIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22196 | KARLOWICZ, MARIA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22197 | KARLOWICZ, MARIA & EST OF JERZY KARLOWICZ | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22198 | KARLSON, VANESSA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD BUXNER, EVAN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22199 | KARO, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22200 | KARO, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22201 | KARO, JOAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22202 | KARPER, PATRICIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22203 | KARRER, CATHERINE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22204 | KARRICK, KIMBERLY | GAINSBURGH, BENJAMIN, DAVID | MEUNIER & WASSERBERG | 1100 POYDRAS ST, ENERGY CENTRE, STE 2800 | NEW ORLEANS | LA | 70163-2800 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22205 | KARRICK, KIMBERLY | SUTTON, ALKER & RATHER, LLC | 4080 LONESOME RD | | MANDEVILLE | LA | 70448 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22206 | KARSCH, STELLA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22207 | KARSIKAS, CASSANDRA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22208 | KASBERG, NANCY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22209 | KASEY, NORMA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22210 | KASH, NAJWA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22211 | KASH, NAJWA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22212 | KASH, NAJWA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22213 | KASINSKAS, ROSEMARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22214 | KASINSKAS, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22215 | KASKEL, MARIAN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22216 | KASKEL, MARIAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22217 | KASKUS, MARYANN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22218 | KASPAR, LORI | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22219 | KASPRZAK, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22220 | KASPRZAK, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22221 | KASPRZAK, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22222 | KASSEM, MAY | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22223 | KASSIMALI, MAUREEN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22224 | KASTANAS, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22225 | KASTNER, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22226 | KASTNER, DIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22227 | KASTNER, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22228 | KASZA, CARMEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22229 | KASZER, ANN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22230 | KASZER, ANN | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22231 | KASZTL, SHIRLEY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22232 | KASZUBA, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22233 | KATALINAS, MARGARET | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22234 | KATES, KIMBERLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22235 | KATH, ELLEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22236 | KATH, SHARON | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22237 | KATHAIN, NELLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22238 | KATHARINE HAMILTON | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22239 | KATHERINE DUGGER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22240 | KATHERINE DUGGER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22241 | KATHERINE GODLEY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22242 | KATHERINE GODLEY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22243 | KATHERINE OXENDINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22244 | KATHERINE STOVER | SULLO & SULLO, LLP | SULLO, ANDREW F. | 2020 SOUTHWEST FWY. SUITE 300 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22245 | KATHERINE STUTTERS | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22246 | KATHERINE YARBROUGH | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22247 | KATHERINE YARBROUGH | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22248 | KATHERYN HESTER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22249 | KATHERYN HESTER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22250 | KATHLEEN COHRS | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22251 | KATHLEEN DOMINCZAK | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22252 | KATHLEEN HAYS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22253 | KATHLEEN HAYS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22254 | KATHLEEN HENSELEIT | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22255 | KATHLEEN NIELSEN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22256 | KATHLEEN SALAZAR | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22257 | KATHRYN FAGAN | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22258 | KATHRYN FAGAN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22259 | KATHRYN JAMES | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22260 | KATHRYN MCCANN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22261 | KATHRYN ROZUM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22262 | KATHRYN WOJCIK | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22263 | KATHY BALSKI | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22264 | KATHY BREAUX | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22265 | KATHY JAME | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22266 | KATHY RUNYAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22267 | KATIC, NANCY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22268 | KATRINA UNDERDONK | COONEY AND CONWAY | BARRETT, D, CONWAY, J, PORRETTA, C, COONEY, M | 120 N. LASALLE STREET, 30TH FLOOR | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22269 | KATS, DONNA | NACHAWATI LAW GROUP | ERIC POLCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22270 | KATSOURIS, IRENE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22271 | KATSOV, ALLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22272 | KATTMAN, LESLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22273 | KATTMAN, LESLIE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22274 | KATTMAN, LESLIE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22275 | KATZ, BEVERLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22276 | KATZ, CAROLYN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22277 | KATZ, ELLEN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22278 | KATZ, GEORGIA | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22279 | KATZ, ISRAELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22280 | KATZ, JANET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22281 | KATZ, PATRICE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22282 | KATZ, ROBERTA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22283 | KAUFER, LOIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22284 | KAUFFMAN, JANET | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22285 | KAUFMAN, LEE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22286 | KAUFMAN, SUSAN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22287 | KAUFMANN, JONALYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22288 | KAUHANE, JENNIFER | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22289 | KAULFUS, SIDNEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22290 | KAULLEN, DIANE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22291 | KAUP, VIRGINIA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22292 | KAUPA, PAULA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22293 | KAURANEN, KATHLEEN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22294 | KAVANAUGH, SANDRA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22295 | KAVARANA, IMROZE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22296 | KAVIANI, MITRA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22297 | KAVOOKIAN, LEAH | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22298 | KAWELASKE, SUZANNA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22299 | KAWELASKE, SUZANNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22300 | KAWELASKE, SUZANNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22301 | KAWELASKE, SUZANNA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22302 | KAWELASKE, SUZANNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22303 | KAY MARX | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22304 | KAY, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22305 | KAY, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22306 | KAY, SHARON | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22307 | KAY, SUSAN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22308 | KAYAFAS, MADELINE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22309 | KAY-SANDERS, DARLENE | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22310 | KAYSEY ADAMS | JOHNSON BECKER, LLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22311 | KAZAR, TIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22312 | KAZEE, MYRTHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22313 | KAZMAC, MELISSA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22314 | KEALA, HASEL | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22315 | KEALAKAI, KAHEALANI | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22316 | KEANE, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22317 | KEANE, KATHLEEN | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22318 | KEANE-BECKMAN, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22319 | KEANEY, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22320 | KEARNEY, MARIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22321 | KEARNEY, SHIRLEY | SANGISETTY LAW FIRM, LLC | 3914 CANAL ST | SANGISETTY, RAVI | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22322 | KEARNS, DEBORAH | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22323 | KEARNS, DEBRA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22324 | KEARNS, MARY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD ARVOLA, MEGAN T. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22325 | KEARNS, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22326 | KEARSE, JENNIFER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22327 | KEAST, VIRGINIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22328 | KEATHLEY, BESSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22329 | KEATING, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22330 | KEATING, JOAN | MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 | | MT PLEASANT | SC | 29464-5282 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22331 | KEATING, REBECCA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22332 | KEATING, RENEE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22333 | KEATING, RENEE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22334 | KEATING, RENEE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22335 | KEATING, RENEE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22336 | KEATING, RENEE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22337 | KEATON, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22338 | KEAWEAMAHI, ALICE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22339 | KEAYS-IRVING, VICTORIA M | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LOUC #343137 | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22340 | KEEFER, PATRICIA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22341 | KEEFFE, DESIREE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22342 | KEEFOVER, BETTY | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, STE. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22343 | KEEGAN, MARTHA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22344 | KEEGAN, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22345 | KEEL, NITA | DANIEL & ASSOCIATES, LLC | 7941 KATY FREEWAY, 791 | DANIEL, PATRICK | HOUSTON | TX | 77024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22346 | KEELE, DANNA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22347 | KEELER, BONNIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22348 | KEEN, DEBBIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22349 | KEEN, MARI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22350 | KEEN, PHYLLIS | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22351 | KEENA, JANICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22352 | KEENAN, BETTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22353 | KEENAN, BONNIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22354 | KEENAN, CARA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22355 | KEENAN, CELESTE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22356 | KEENAN, CELESTE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22357 | KEENAN, CHANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22358 | KEENAN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22359 | KEENAN-MELVIN, ROSEMARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22360 | KEENE, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22361 | KEENE, CYNTHIA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22362 | KEENE, ROBERTA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22363 | KEENE, ROSEMARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22364 | KEENE, WANDA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22365 | KEENE, WANDA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22366 | KEENER, EULA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22367 | KEENER, ROSEMARY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22368 | KEENOY, RENA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22369 | KEESEE, MELISSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22370 | KEETON, BRANDI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22371 | KEETON, MILDRED | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22372 | KEETON, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22373 | KEETON, PATRICIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22374 | KEETON, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22375 | KEETON, PATRICIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22376 | KEETON, PATRICIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22377 | KEETON, SANDRA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22378 | KEEVEN, KAREN | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22379 | KEHOE, TRACEY | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02914 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22380 | KEHRES, KATHRYN | MEGARGEL & ESKRIDGE CO., LPA | 231 SOUTH CHESTNUT STREET | | RAVENNA | OH | 44266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22381 | KEHRES, KATHRYN | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22382 | KEIFFER, LORI | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | THORNBURGH, DANIEL J. | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22383 | KEIHN, SHERYLL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22384 | KEIL, VICTORIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22385 | KEILY, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22386 | KEINON, MICHELLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22387 | KEINON, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22388 | KEISLER, ANGELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22389 | KEISLING, JUANITA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22390 | KEISTLER, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22391 | KEITGES, DIEDRE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22392 | KEITH, AMELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22393 | KEITH, CHRISTINA | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22394 | KEITH, KATHLEEN | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22395 | KEITH, RANDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22396 | KEITH, RANDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22397 | KEITH, SUSAN | WAGSTAFF & CARTMELL, LLP | 4740 GRAND AVE., SUITE 300 | | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22398 | KEITH, TERENCE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22399 | KEKAHUNA, WILLEMMA | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22400 | KELEHER, CHERYL DAINEE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22401 | KELIIKULI, BERNADINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22402 | KELIIPIO, DONNA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22403 | KELLAM, CAROLYN | DIAMOND LAW | 1700 E. RIVER ROAD, 65237 | | TUCSON | AZ | 85728 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22404 | KELLAR, MARY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22405 | KELLEHER, LAURA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22406 | KELLEHER, SARA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22407 | KELLEMS, MARIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22408 | KELLER, BENNIE | LAW OFF OF WAYNE E. FERRELL, JR, PLLC | 405 TOMBIGBEE ST | | JACKSON | MS | 39225 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22409 | KELLER, BENNIE | MOLL LAW GROUP | 22 W WASHINGTON ST, 15 FL | R DOWNING, V BENITEZ | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22410 | KELLER, BETTY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22411 | KELLER, CARIE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22412 | KELLER, CAROLYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22413 | KELLER, KAREN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22414 | KELLER, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22415 | KELLER, KETTA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22416 | KELLER, MELANIE | SLATER, SLATER, SCHULMAN, LLP | 445 BROADHOLLOW RD, ST. 419 | SLATER, ADAM | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22417 | KELLER, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22418 | KELLER, SHARON | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22419 | KELLER, SHELBY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22420 | KELLEY, ADRIANE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22421 | KELLEY, ANGELA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22422 | KELLEY, ANNIE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22423 | KELLEY, BERNADETTE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22424 | KELLEY, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22425 | KELLEY, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22426 | KELLEY, BRENDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22427 | KELLEY, BRENDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22428 | KELLEY, DELORA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22429 | KELLEY, ELLA | ROSS LAW OFFICES, P.C. | 18 EAST CHESTNUT STREET | | SHARON | MA | 02067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22430 | KELLEY, ESTHER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22431 | KELLEY, GAIL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22432 | KELLEY, JACQUELINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22433 | KELLEY, JACQUELINE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22434 | KELLEY, JENNY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22435 | KELLEY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22436 | KELLEY, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22437 | KELLEY, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22438 | KELLEY, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22439 | KELLEY, LASHAWN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22440 | KELLEY, LAURA | EICHEN CRUTCHLOW ZASLOW & MCELROY, LLP | 40 ETHEL RD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22441 | KELLEY, LAURA | PRO SE | 327 HUDSON AVE | | NEWARK | OH | 43055 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22442 | KELLEY, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22443 | KELLEY, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22444 | KELLEY, MARY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22445 | KELLEY, PATSY | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22446 | KELLEY, ROBIN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22447 | KELLEY, ROXANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22448 | KELLEY, SANDRA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22449 | KELLEY, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22450 | KELLEY, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22451 | KELLEY-THIRY, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22452 | KELLICUT, SALLY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22453 | KELLOGG, NATALIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22454 | KELLOGG, PATRICIA | NACHAWATI LAW GROUP | ERIC POULCASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22455 | KELLUM, LANETOR | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22456 | KELLY AKINS | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22457 | KELLY CARTER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22458 | KELLY RUTT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | JAMES, L., ODELL, P. & SCOTT, B. | 218 COMMERCE STREET | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22459 | KELLY WILLIAMS | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22460 | KELLY, ANTOINETTE | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22461 | KELLY, ARLENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22462 | KELLY, BOBBI | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22463 | KELLY, BRIANA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22464 | KELLY, BRIANA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22465 | KELLY, BRIANA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22466 | KELLY, BUNNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22467 | KELLY, CAROL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22468 | KELLY, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22469 | KELLY, CATHY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K; BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22470 | KELLY, CHERYL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22471 | KELLY, CORRINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22472 | KELLY, DAWN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22473 | KELLY, DEBRA | NACHAWATI LAW GROUP | ERIC POLICASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22474 | KELLY, DIANE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22475 | KELLY, DIANE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22476 | KELLY, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22477 | KELLY, DIANE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22478 | KELLY, DIANNE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22479 | KELLY, ELISSA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22480 | KELLY, ELIZABETH | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22481 | KELLY, EVELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22482 | KELLY, GENEVIEVE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22483 | KELLY, GERALDINE | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22484 | KELLY, GLADYS | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22485 | KELLY, GRACE | GIRARDI & KEESE | 1126 WILSHIRE BLVD. | GIRARDI, THOMAS V. | LOS ANGELES | CA | 90017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22486 | KELLY, GRACIELA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22487 | KELLY, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22488 | KELLY, KAREN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22489 | KELLY, KAREN | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22490 | KELLY, KATHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22491 | KELLY, KATHLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22492 | KELLY, KATHLEEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22493 | KELLY, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22494 | KELLY, KATHLEEN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22495 | KELLY, KATHLEEN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22496 | KELLY, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22497 | KELLY, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22498 | KELLY, LAURIE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22499 | KELLY, LAURIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22500 | KELLY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22501 | KELLY, LINDA | MCGOWAN, HOOD & FELDER, LLC | 10 SHEM DR STE 300 | | MT PLEASANT | SC | 29464-5282 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22502 | KELLY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22503 | KELLY, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | HARRIS, LAUREL LU | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22504 | KELLY, MARGARET | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22505 | KELLY, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22506 | KELLY, MARGARET | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22507 | KELLY, MARGARET | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22508 | KELLY, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22509 | KELLY, MARGARET | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22510 | KELLY, MARGARET | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22511 | KELLY, MARIANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22512 | KELLY, MARIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22513 | KELLY, MARIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22514 | KELLY, MARLO | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22515 | KELLY, MARY ROSE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22516 | KELLY, MATTIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22517 | KELLY, MAY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22518 | KELLY, MITZI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22519 | KELLY, PAMELLA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22520 | KELLY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22521 | KELLY, ROBIN | BLIZZARD & NABERS, LLP | 5020 MONTROSE BLVD | SUITE 410 | HOUSTON | TX | 77006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22522 | KELLY, RUTH | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22523 | KELLY, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22524 | KELLY, SARA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22525 | KELLY, SHARON | ONDERLAW, LLC | 1. ONDER, W. BLAIR &, S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22526 | KELLY, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22527 | KELLY, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22528 | KELLY, SUSAN | BOUCHER LLP | 21600 OXNARD STREET, SUITE 600 | | WOODLAND HILLS | CA | 91367 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22529 | KELLY, SUSAN | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22530 | KELLY, TAYLOR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22531 | KELLY, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22532 | KELLY, THELMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22533 | KELLY, TRACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22534 | KELLY, TRINITY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, STE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22535 | KELLY, VALERIE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22536 | KELSEY, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22537 | KELSEY, DELORES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22538 | KELSEY, JERI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22539 | KELSEY, JERI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22540 | KELSO, JENNIFER | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22541 | KEMIREMBE, TEDDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22542 | KEMP, ANGELA | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22543 | KEMP, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22544 | KEMP, JENNIFER | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22545 | KEMP, MAXINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22546 | KEMP, PAMELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22547 | KEMP, PATRICIA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22548 | KEMP, ROSALYNDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22549 | KEMP, SANDRA | THE MILLER FIRM, LLC | 108 RAILROAD AVE | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22550 | KEMPER, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22551 | KEMPF, KATHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22552 | KEMPF, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22553 | KEMPF, TRACIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22554 | KENDALL, GLORIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22555 | KENDALL, SUSAN MARIE | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22556 | KENDRA WILLIAMS | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22557 | KENDRA WILLIAMS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22558 | KENDRICK, ELIZABETH | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22559 | KENDRICK, ELIZABETH | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22560 | KENDRICK, LISA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22561 | KENDRICK, LIILIANA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22562 | KENDRICK, PAULINE | RAHDERT & MORTIMER, PLLC | 535 CENTRAL AVENUE | | ST. PETERSBURG | FL | 33701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22563 | KENDRICK, RHONDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22564 | KENDRICK, WILLIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22565 | KENDRICK, WILLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22566 | KENDRICK,WENDY & KENDRICK,CHARKELLA | FLINT LAW FIRM LLC | C/O ETHAN FLINT | 222. E. PARK ST STE 500, PO BOX 189 | EDWARDSVILLE | IL | 62034 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22567 | KENDRIX, YOLANDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22568 | KENEFICK, JEAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22569 | KENEFICK, JEAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22570 | KENEIPP, STEPHANIE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22571 | KENERLY-DARBY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22572 | KENNAMER, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22573 | KENNEDY, ANDREA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22574 | KENNEDY, BETHANY | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22575 | KENNEDY, BETHANY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22576 | KENNEDY, BILLY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22577 | KENNEDY, BRENDA | NACHAWATI LAW GROUP | ERIC POUCASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22578 | KENNEDY, CHRISTINA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22579 | KENNEDY, CRYSTAL | NACHAWATI LAW GROUP | G C HENDERSON; M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22580 | KENNEDY, DOROTHY | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22581 | KENNEDY, EDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22582 | KENNEDY, FAITH ANN | PRESZLER INJURY LAWYERS | ATTN RUSSELL HOWE LSUC #34311C | 151 EGLINTON AVE W | TORONTO | ON | M4R 1A6 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22583 | KENNEDY, JAN | TORHOERMANN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22584 | KENNEDY, JANET | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22585 | KENNEDY, JOANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22586 | KENNEDY, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22587 | KENNEDY, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22588 | KENNEDY, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22589 | KENNEDY, LOIS | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22590 | KENNEDY, LOLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22591 | KENNEDY, LORINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22592 | KENNEDY, MARY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22593 | KENNEDY, NANCY & KENNEDY, ROBERT W | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22594 | KENNEDY, NAOMI | GLENN LOEWENTHAL, PC | WILDWOOD CTR, SUITE 375; 2300 WINDY | RIDGE PKWY; LOEWENTHAL, GLENN | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22595 | KENNEDY, NAOMI | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22596 | KENNEDY, NATASHA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22597 | KENNEDY, PAULINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22598 | KENNEDY, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22599 | KENNEDY, SHARON | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22600 | KENNEDY, SONYA | THE ENTREKIN LAW FIRM | 3101 N. CENTRAL AVE., STE. 740 | ENTREKIN, LANCE | PHOENIX | AZ | 08501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22601 | KENNEDY, SUSAN | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22602 | KENNEDY, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22603 | KENNEDY, TIFFANY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22604 | KENNEMER, PATSY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22605 | KENNETT, AMY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22606 | KENNEY, BERTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22607 | KENNEY, MARLENE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22608 | KENNEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22609 | KENNEY-CHAPMAN, RENE | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22610 | KENNON, KATHERINE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22611 | KENNON, DORSHA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22612 | KENNON, DORSHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22613 | KENNON, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22614 | KENNY, CHRISTY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22615 | KENNY, DEBORAH | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22616 | KENNY, JUDITH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22617 | KENNY, PHYLLIS | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22618 | KENOSHA, TRINIDAD | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22619 | KENSEY, SONIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22620 | KENT, ANNIE | THE CUFFIE LAW FIRM | 3080 CAMPBELTON ROAD SOUTHWEST | T CUFFIE, M BENSON | ATLANTA | GA | 30311 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22621 | KENT, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22622 | KENT, DIANNA | HEDRICK LAW FIRM | 630 NE 63RD ST | | OKLAHOMA | OK | 73105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22623 | KENT, KARA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22624 | KENT, LORI | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22625 | KENT, MINGYON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22626 | KENT, MONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22627 | KENT, MONICA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22628 | KENT, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22629 | KENT, MONICA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22630 | KENT, MONICA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22631 | KENT, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22632 | KENT, WILLIAMS | NACHAWATI LAW GROUP | C/O DARREN MCDOWEL | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22633 | KENT, WILLIAMS | THE GORI LAW FIRM, P.C. | C/O SARAH SALGER | 156 N. MAIN STREET | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22634 | KENYON, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22635 | KEOGLER, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22636 | KEOWN, ANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22637 | KEPHART, LORETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22638 | KEPHART, LORETTA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22639 | KEPHART, LORETTA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22640 | KEPOO-COLE, HELENI | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22641 | KERBE, CHRISTINE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22642 | KERBY, HOPE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22643 | KERCHINER, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22644 | KERCHINER, CATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22645 | KERCHINER, CATHY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22646 | KERCHINER, CATHY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22647 | KERIK, CAROL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22648 | KERINS, BERNADETTE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22649 | KERKELSAGER, CATHERINE | JOHNSON BECKER, PLLC | 444 CEDAR ST, SUITE 1800 | | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22650 | KERKVLIET-DAVIS, MICHELLE | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22651 | KERN, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22652 | KERN, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22653 | KERN, BARBARA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22654 | KERN, BARBARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22655 | KERN, DEIDRE | PARKER WAICHMAN, LLP | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22656 | KERN, MARILYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22657 | KERN, SHIRLEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22658 | KERN, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22659 | KERNAN, DARLENE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE | 1000 | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22660 | KERNELL, REBECCA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22661 | KERNER, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22662 | KERNS, GRACE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22663 | KERNS, LAURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22664 | KERNS, MADGE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22665 | KERNS, MARY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22666 | KERP, SUSAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22667 | KERP, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22668 | KERP, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22669 | KERP, SUSAN | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22670 | KERP, SUSAN | SALKOW LAW, APC | 1541 OCEAN AVE., STE 200 | SALKOW, RICHARD | SANTA MONICA | CA | 90401 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22671 | KERP, SUSAN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22672 | KERPASH, BILLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22673 | KERR, BEVERLY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22674 | KERR, CATHERINE | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22675 | KERR, CATHLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22676 | KERR, KELLY | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22677 | KERR, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22678 | KERR, NANETTE | MCSWEENEY/LANGEVIN, LLC | 2116 SECOND AVENUE SOUTH | MCSWEENEY, RHETT A. LANGEVIN, DAVID M. | MINNEAPOLIS | MN | 55404 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22679 | KERRIGAN, KAREN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22680 | KERRIGAN, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22681 | KERRIGAN, KAREN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22682 | KERRIGAN, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22683 | KERSHAW, DEDE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22684 | KERSHAW, DEDE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22685 | KERSHNER, TAMMY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22686 | KERTAI, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22687 | KERTH, MARGARET | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22688 | KERVAN, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22689 | KERZEL, ARDUE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22690 | KESHA SMITH | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22691 | KESHIA KERN | WEITZ & LUXENBERG | SHARMA, BHARATD | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22692 | KESHIAN, CHRISTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22693 | KESIA TOWNSEND | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22694 | KESLER, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22695 | KESLER, NANCY | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22696 | KESSEL, CHARLOTTE | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22697 | KESSENICH, CAROL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22698 | KESSLER, CANDICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22699 | KESSLER, JODY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22700 | KESSLER, JUDITH | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22701 | KESSLER, LYNNE | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22702 | KESSLER, LYNNE | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22703 | KESSTERSON, JAMIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22704 | KETCHUM, SHARI | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22705 | KETTERMAN, JESSICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22706 | KEVIN KLINE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22707 | KEY, AGNES | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22708 | KEY, CECILIA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22709 | KEY, ELSA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22710 | KEY, ESTHER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22711 | KEY, ESTHER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22712 | KEY, JANET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22713 | KEY, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22714 | KEY, JEAN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22715 | KEY, JESSICA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22716 | KEY, SANDRA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22717 | KEY, SHACOYA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22718 | KEY, SHAKEITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22719 | KEY, SHERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22720 | KEYLON, FREDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22721 | KEYS, BOBBIE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22722 | KEYS, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22723 | KEYS, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22724 | KEYS, DEBRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22725 | KEYS, USA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22726 | KEYS-CHAVIS, EDNA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis For Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22727 | KEYSER, JOAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22728 | KEZER, BARBARA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22729 | KEZER, BARBARA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22730 | KHALID MONROE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22731 | KHALID, SHAISTA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22732 | KHALIQ, DEBBIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22733 | KHAN, AMY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22734 | KHAN, BLONDELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22735 | KHAN, FAHMA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22736 | KHAN, JOLYNN | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22737 | KHAN, NAOMI ; SANTILLAN; LYNDA | BRUSTER PLLC | 680 N. CARROLL AVE., STE. 110 | JOHNSON, C R, HULL, J C, BRUSTER, A | SOUTHLAKE | TX | 76092 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22738 | KHAN, NAOMI ; SANTILLAN; LYNDA | BRUSTER PLLC | 680 N. CARROLL AVE., STE. 110 | JOHNSON, C R, HULL, J C, BRUSTER, A | SOUTHLAKE | TX | 76092 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22739 | KHAN, NAOMI ; SANTILLAN; LYNDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | MCDOWELL, DARREN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22740 | KHAN, NAOMI ; SANTILLAN; LYNDA | NACHAWATI LAW GROUP | MCDOWELL, DARREN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22741 | KHAN, NAOMI ; SANTILLAN; LYNDA | THE GATTI LAW FIRM | JENNINGS, RYAN S | 235 FRONT ST. SE, STE. 200 | SALEM | OR | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22742 | KHAN, NAOMI ; SANTILLAN; LYNDA | THE GATTI LAW FIRM | JENNINGS, RYAN S | 235 FRONT ST. SE, STE. 200 | SALEM | OR | 97301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22743 | KHAN, NASREEN ASHRAF | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22744 | KHAN, NASREEN ASHRAF & EST OF MOHAMMED KHAN | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22745 | KHAN, SHAIRA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22746 | KHATCHIKIAN-ZOPKO, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22747 | KHAZZAKA, ALICE | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22748 | KHAZZAKA, ALISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22749 | KHAZZAKA, ALISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22750 | KHAZZAKA, ALISE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22751 | KHAZZAKA, ALISE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22752 | KHLEB, IRINA | THE DIETRICH LAW FIRM, PC | 101 JOHN JAMES AUDUBON PKWY | NICHOLAS J SHEMIK, REBECCA L POSTEK | BUFFALO | NY | 14228 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22753 | KHODOS, MIRA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22754 | KHOMA, OKSANA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22755 | KHONG, MARGARET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22756 | KHORRAMI, MAHNAZ | GIBBS LAW GROUP LLP | 1111 BROADWAY, SUITE 2100 | KAREN BARTH MENZIES | LOS ANGELES | CA | 94607 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22757 | KHOSRAVI, SHANNON | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22758 | KHOURY, DENISE | MORGAN & MORGAN | GOETZ, MICHAEL, ONE TAMPA CITY | 7TH FL, 201 N FRANKLIN ST | TAMPA | FL | 33602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22759 | KHURI, LILLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22760 | KIBBEY, TERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22761 | KIBBLE, VALERIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22762 | KIBORT, JENNIFER | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22763 | KICKLIGHTER, HEATHER | LAW OFF OF PETER G. ANGELOS, P.C. | 100 NORTH CHARLES ST, 22ND FLOOR | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22764 | KIDD, ASHLEY | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22765 | KIDD, CHARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22766 | KIDD, CLARINE | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22767 | KIDD, KELLY | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22768 | KIDD, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22769 | KIDD, VICKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22770 | KIDWELL, VICTORIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22771 | KIEHN, LAURIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22772 | KIEKBUSCH, MARION | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22773 | KIELBASA, KATHLEEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22774 | KIELCZWESKI, KIM | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22775 | KIELCZWESKI, KIM | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22776 | KIELCZWESKI, KIM | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22777 | KIELCZWESKI, KIM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22778 | KIELCZWESKI, KIM | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22779 | KIELUSZEK, CLARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22780 | KIELUSZEK, CLARA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22781 | KIELUSZEK, CLARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22782 | KIELUSZEK, CLARA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22783 | KIELUSZEK, CLARA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22784 | KIENTZ, JONNIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22785 | KIERNAN, ANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22786 | KIERNAN, JULIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22787 | KIESEL, JOANNE | SALTZ MONGELUZZI & BENDESKY PC | COHAN, JOSHUA C | 1650 MARKET ST., 52ND FLOOR | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22788 | KIESLING, CONNIE | AYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22789 | KIESZ, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22790 | KIETUR, JESSICA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22791 | KIGHT, CYNTHIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22792 | KIHN, DIANNA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22793 | KIJAK, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22794 | KIJAK, LISA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22795 | KIJAK, LISA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22796 | KIKER, FLORA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22797 | KIKER, GLORIA CRISCO | CAMPBELL & ASSOCIATES | 717 EAST BLVD | HOOVER, PAYTON D, CAMPBELL, CLAIR G | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22798 | KIKER, GLORIA CRISCO | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 MCMURTRAY, | PATRICK D. FRAZER III, THOMAS ROE | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22799 | KIKUGAWA, WENDY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22800 | KILBANE, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22801 | KILBOURNE, APRIL | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22802 | KILBURN, CHARLETT | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22803 | KILBURN, JENNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22804 | KILEY, JOAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22805 | KILEY, JOAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22806 | KILGO, SELENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22807 | KILGORE, BETTY | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22808 | KILGORE, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22809 | KILGORE, LETITIA | HOVDE, DASSOW, & DEETS, LLC | 10201 WEST 103RD STREET, SUITE 500 | | INDIANAPOLIS | IN | 46290 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22810 | KILGORE, LETITIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22811 | KILGORE, SANDY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22812 | KILLENBEC, ANGEL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22813 | KILLENBEC, ANGEL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22814 | KILMARTIN, KATHLEEN | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22815 | KILPATRICK, AMY | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22816 | KILPATRICK, CHASITY | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22817 | KILPATRICK, SUSAN | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22818 | KILTY, JENNIFER | NACHAWATI LAW GROUP | G C HENDERSON, N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22819 | KILTY, KELLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22820 | KIM DIEHL | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22821 | KIM OBRIEN | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22822 | KIM, JI HYUNG | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22823 | KIM, JI HYUNG | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22824 | KIM, JUNGHYUN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22825 | KIM, KWAN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22826 | KIM, MICHELLE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22827 | KIM, YUN | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22828 | KIMBALL, DEBBIE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22829 | KIMBARL, JUANITA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22830 | KIMBERLEY STARR | SULLO & SULLO, LLP | SULLO, ANDREW F. | 2020 SOUTHWEST FWY. SUITE 300 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22831 | KIMBERLEY, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22832 | KIMBERLY BOWLING | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22833 | KIMBERLY ELSIFOR | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22834 | KIMBERLY ELSIFOR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22835 | KIMBERLY GARLICK | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | 8 ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22836 | KIMBERLY MATHEWS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22837 | KIMBERLY NIPPER | FLETCHER V. TRAMMELL | TRAMMELL, FLETCHER V | 3262 WESTEIMER, SUITE 423 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22838 | KIMBERLY VINK | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22839 | KIMDE, DONNA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22840 | KIMBLE, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22841 | KIMBLE, GLORIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22842 | KIMBLE, GLORIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22843 | KIMBLE, JULIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22844 | KIMBLE, KAREN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22845 | KIMBLE, LISA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22846 | KIMBLE, STEPHANIE | CAMPBELL & ASSOCIATES | 717 EAST BLVD | | CHARLOTTE | NC | 28203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22847 | KIMBLE, STEPHANIE | FRAZER PLC | 30 BURTON HILLS BLVD, STE 450 | | NASHVILLE | TN | 37215 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22848 | KIMBLE, TAMMY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22849 | KIMBROUGH, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22850 | KIMBROUGH, KIMBERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22851 | KIM-DOMINGUEZ, ELEANOR | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22852 | KIME, KATHLYN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22853 | KIMMEL, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22854 | KIMMERLING, SHEENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22855 | KIMMONS, KARIN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22856 | KIMPLE, CINDY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22857 | KINARD, JOHNNIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22858 | KINARD, THERESA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22859 | KINBERGER, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22860 | KINCADE, LORA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22861 | KINCHION, DADIE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22862 | KINDER, EVA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22863 | KINDLE, MECHELE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22864 | KINDLEY, LINDA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22865 | KINDRED, MARY | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22866 | KINEY, NELDA | DAMATO LAW FIRM, P.C. | 2900 FIRE ROAD, SUITE 200 | DAMATO, PAUL R. | EGG HARBOR TOWNSHIP | NJ | 08234 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22867 | KING, ANNA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22868 | KING, ATHALA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22869 | KING, AUDREY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22870 | KING, CAROL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22871 | KING, CASSANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22872 | KING, CASSANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22873 | KING, CHRISTIANA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22874 | KING, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22875 | KING, DAVID | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22876 | KING, DAVID G. ESTATE OF LINDA KING | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O T. BARTON FRENCH | 1015 LOCUST STREET, SUITE 1200 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22877 | KING, DIANNA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22878 | KING, DONNA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22879 | KING, DONNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22880 | KING, DONNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22881 | KING, DONNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22882 | KING, ELIZABETH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22883 | KING, ELIZABETH | THE REARDON LAW FIRM, P.C. | 160 HEMPSTEAD ST. | | NEW LONDON | CT | 06320 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22884 | KING, EQUILLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22885 | KING, EVA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22886 | KING, FAYOLA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22887 | KING, FRANNY | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST BRASLOW, DEREK T | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22888 | KING, GERALDINE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22889 | KING, GERALDINE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22890 | KING, GRACW | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22891 | KING, HELEN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22892 | KING, IRIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22893 | KING, JANICE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22894 | KING, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22895 | KING, JEANNIE | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22896 | KING, JUDY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22897 | KING, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22898 | KING, KIMBERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22899 | KING, LATONIA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22900 | KING, LATONIA | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | FLOWERS, PETER J. | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22901 | KING, LINDA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22902 | KING, LOUISE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22903 | KING, MARY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22904 | KING, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22905 | KING, MARY JANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22906 | KING, MAVIS | WILSON LAW PA | 1111 HAYNES ST, STE 103 (27604) | | RALEIGH | NC | 27605 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22907 | KING, MELBA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P .LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22908 | KING, MELISSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22909 | KING, MICHELLE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22910 | KING, MYRTLE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI; J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22911 | KING, NELL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22912 | KING, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22913 | KING, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22914 | KING, PHYLLIS | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22915 | KING, SHARALYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22916 | KING, SHEILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22917 | KING, SHELLEY | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22918 | KING, SHELLY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22919 | KING, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22920 | KING, SYBIL | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22921 | KING, TERRY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22922 | KING, THERESA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22923 | KING, VERA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | BOWDEN, WESLEY A. | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22924 | KING, VICTORIA | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22925 | KING, VIRGINIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22926 | KING, VIRGINIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22927 | KING, VIVIAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22928 | KING, WILMA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22929 | KING, YOLANDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22930 | KING, YVONNE | LAW OFFICES DENNIS F. OBRIEN, P.A. | 2014 S. TOLLGATE ROAD SUITE 209 | OBRIEN, DENNIS F. | BEL AIR | MD | 21015 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22931 | KING-CARTER, ALLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22932 | KINGERY, ELOISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22933 | KING-GREEN, LATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22934 | KING-LEE, ELVIRA A | THE LAW OFFICES OF MELVIN W BRUNSON | 9000 WESTERN AMERICA CIRCLE STE 201 | BRUNSON, MELVIN W. | MOBILE | AL | 36609 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22935 | KINGREE, SARAH | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22936 | KINGS, CASEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22937 | KINGSBURY, KIM | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22938 | KINGSBURY, KIMBERLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22939 | KINGSLEY, CHRISTINE | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22940 | KINGSTON, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22941 | KINGSTON, KATHY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22942 | KINKLE, SYLVIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22943 | KINLER, ELIZABETH | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22944 | KINLER, ELIZABETH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22945 | KINNARD, LYNDA | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MCKIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22946 | KINNARD, KIMBRA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22947 | KINNARD, KIMBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22948 | KINNAW, FERNI | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22949 | KINNAW, FERNI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22950 | KINNETT, KELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22951 | KINNEY, HELEN | DOBS & FARINAS, LLP | C/O KATHLEEN A. FARINAS | 951 N. DELAWARE STREET | INDIANAPOLIS | IN | 46202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22952 | KINNEY, MARK | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22953 | KINNEY, RHONDA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22954 | KINNISON, JANICE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22955 | KINSEL, PATSY | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22956 | KINSEY, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22957 | KINSEY, SUE | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22958 | KINSEY-MCDIARMID, DEBORAH | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22959 | KINSLOW, TANYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22960 | KINSTLER, JESSICA | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22961 | KINTCHEN, MATTIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22962 | KINTER, TONI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22963 | KINTZ, NICOLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22964 | KINTZEL, DAWN | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22965 | KIRALY, JUDY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22966 | KIRBY, ASIA | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22967 | KIRBY, BARBARA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22968 | KIRBY, BARBARA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22969 | KIRBY, CAROLE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22970 | KIRBY, CHERYL | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22971 | KIRBY, DANA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22972 | KIRBY, DEBRA | WATERS & KRAUS, LLP | C/O SUSANNAH CHESTER-SCHINDLER | 3141 HOOD STREET, SUITE 700 | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22973 | KIRBY, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22974 | KIRBY, LAUREN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22975 | KIRBY, LINDA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22976 | KIRBY, LINDA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22977 | KIRBY, MARGET | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22978 | KIRBY, MARIE | ALLAN BERGER AND ASSOCIATES | 4173 CANAL STREET | | NEW ORLEANS | LA | 70119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22979 | KIRBY, SHEILA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22980 | KIRBY-FONDULIS, DEBRA | THE SEGAL LAW FIRM | AMOS, II, L., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22981 | KIRCHHOFF, LYNN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22982 | KIRCHHOFF, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22983 | KIRCHHOFF, LYNN | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, SHUN S. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22984 | KIRCHHOFF, LYNN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22985 | KIRCHNER, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD M. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22986 | KIRCHNER, MARY | SKIKOS, CRAWFORD, SKIKOS & JOSEPH | ONE SANSOME ST., SUITE 2830 | | SAN FRANCISCO | CA | 94104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22987 | KIRIAKOU, ANNIE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22988 | KIRK, BENNY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22989 | KIRK, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22990 | KIRK, DEBORAH | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22991 | KIRK, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22992 | KIRK, FRANLIN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22993 | KIRK, JANE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22994 | KIRK, JANICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22995 | KIRK, KAREN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22996 | KIRK, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22997 | KIRK, KAREN | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22998 | KIRK, KIMBERLY | MOTLEY RICE NEW JERSEY LLC | 210 LAKE DRIVE EAST, STE. 101 | 8 BEREZOFSKY, T HOYLE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.22999 | KIRK, MARTHA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23000 | KIRK, MAUREEN | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23001 | KIRK, SUSAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23002 | KIRK, VICKI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23003 | KIRKATRICK, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23004 | KIRK-BROWN, MILDRED | CLIFFORD LAW OFFICES, P.C. | 120 N. LASALLE STREET, SUITE 3100 | MCNULTY, PETER J. | CHICAGO | IL | 60602 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23005 | KIRK-BROWN, MILDRED | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER, SUTIE 2800 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23006 | KIRKDOFFER, ETTA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23007 | KIRKENDALL, ELEANOR | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23008 | KIRKENDALL, JUDY | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 09006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23009 | KIRKENDALL, JUDY | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23010 | KIRKENDALL, LESLEE | THE DUGAN LAW FIRM | ONE CANAL PLACE - STE 1000 | 365 CANAL STREET | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23011 | KIRKLAND, ERNESTINE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2630 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23012 | KIRKLAND, ERNESTINE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23013 | KIRKLAND, ERNESTINE | LENZE MOSS, PLC | LENZE, JENNIFER A. | 1300 HIGHLAND AVE, SUITE 207 | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23014 | KIRKLAND, ERNESTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23015 | KIRKLAND, ERNESTINE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K. & LUKEI, S. | 19 CORPORATE PLAZE DRIVE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23016 | KIRKLAND, LAURAETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23017 | KIRKLAND, LYNNE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23018 | KIRKLAND, RUBY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23019 | KIRKLAND, WENDY | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23020 | KIRKLEY, LOUISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23021 | KIRKLIN, NANCY | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23022 | KIRKPATRICK, CARMEN | SLACK & DAVIS LLP | 6001 BOLD RULER WAY, SUITE 100 | JOHN RANDOLPH DAVIS | AUSTIN | TX | 78746 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23023 | KIRKPATRICK, CYNTHIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23024 | KIRKPATRICK, DIANE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23025 | KIRKPATRICK, LORRAINE | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST, FL 29 | BURKE, DANIEL C. | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23026 | KIRKPATRICK, MILDRED | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23027 | KIRKPATRICK, ROSALIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23028 | KIRKPATRICK, TERESA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23029 | KIRKS, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23030 | KIRKSEY, BETTY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23031 | KIRKSEY, LINDA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23032 | KIRKWOOD, ALICE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23033 | KIRKWOOD, CHRISTY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23034 | KIRKWOOD, LESSIE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23035 | KIRLAK, KATHLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23036 | KIRSCH, JOANNA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23037 | KIRSCHBAUM, LISA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23038 | KIRSCHNICK, JUANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23039 | KIRSCHT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23040 | KIRSHNER, LILIANA | MOTLEY RICE, LLC | SCOTT, CARMEN S. | 28 BRIDGESIDE BLVD. | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23041 | KIRSHOFF, ANDREA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23042 | KIRSHY, THERESA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23043 | KIRVEN, RITA | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23044 | KISER, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23045 | KISER, LAWONA | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23046 | KISER, SHAWNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23047 | KISER, SHIRLEY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23048 | KISER, SHIRLEY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23049 | KISER, SHIRLEY | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23050 | KISS, THERESA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23051 | KISSELL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23052 | KISSELL, MARIA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23053 | KISSELL, MARIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23054 | KISSELL, MARIA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23055 | KISSELL, MARIA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23056 | KISSING, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23057 | KISSINGER, BARBARA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23058 | KISSINGER, JUDY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23059 | KISSINGER, REGINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23060 | KISSLING, ALISON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23061 | KISSOON, UMAWATTIE | ONDERLAW, LLC | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23062 | KITCHEN, JOANNE | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23063 | KITCHEN, JOANNE | SALTZ MONGELUZZI & BENDESKY PC | 1650 MARKET ST., 52ND FLOOR | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23064 | KITCHEN, LINDA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23065 | KITCHEN, PATRICIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23066 | KITCHEN, TERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23067 | KITCHEN, TERRI | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23068 | KITCHENS, KATHERINE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR. JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.23069 | KITCHENS, MARY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23070 | KITHCART, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23071 | KITKOSKY, KACY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23072 | KITT, KATRINA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23073 | KITT, MICHELLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23074 | KITT, MICHELLE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23075 | KITT, MICHELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23076 | KITT, MICHELLE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23077 | KITT, MICHELLE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23078 | KITTENPLAN, JAMIE | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23079 | KITTLE, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23080 | KITTLE, LISA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23081 | KITTLE, NANCY | ENVIRONMENTAL LITIGATION GROUP, PC | 2160 HIGHLAND AVENUE SOUTH | MOXIE, KEVIN B. CADE, GREGORY A | BIRMINGHAM | AL | 32205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23082 | KITTRELL, BETTY | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST SCHOENHAUS, TODD A. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23083 | KITTRELL, BETTY | MUELLER LAW PLLC | 404 W. 7TH STREET MUELLER, MARK R. | BEUERMAN, CHARLES JAMISON | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23084 | KITTRELL, TERRI | HAIR SHUNNARAH TRIAL ATTORNEYS LLC | 3540 S. I-10 SERVICE RD W, STE 300 | | METAIRIE | LA | 70001 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23085 | KITTS, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23086 | KIVORA, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23087 | KIYABU, JOY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23088 | KIZZIAR, ORA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23089 | KIZZIE, BETTY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23090 | KJERSGAARD, MONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23091 | KLAIBER, KIM | WEITZ & LUXENBERG | 220 LAKE DRIVE EAST, SUITE 210 | SHARMA, BHARATI O | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23092 | KLAR, SANDRA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23093 | KLAR, SANDRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23094 | KLATT, CHRISTINE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23095 | KLAUER, JENELLE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23096 | KLAUS, PAM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23097 | KLAUSNER, DOROTHY | JOHNSON BECKER, PLLC | 444 CEDAR STREET, SUITE 1800 | | ST. PAUL | MN | 55101- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23098 | KLAW, TERESA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23099 | KLAWUHN, RANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23100 | KLAYMAN, HOPE AND KLAYMAN, MARK STEVEN | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23101 | KLEE, JOANNE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23102 | KLEIMAN, RITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23103 | KLEIN, BETTY | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23104 | KLEIN, CAROLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23105 | KLEIN, ELIZABETH | THORNTON LAW FIRM | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23106 | KLEIN, FRANCINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23107 | KLEIN, JILL | MORGAN & MORGAN, P.A. | 191 PEACHTREE ST. NE | | ATLANTA | GA | 30303 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23108 | KLEIN, KAREN | MORRIS LAW FIRM | 4001 W ALAMEDA AVE, STE 208 | J MORRIS, A ANDERSON | BURBANK | CA | 91505 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23109 | KLEIN, KATHLEEN | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23110 | KLEIN, KELLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23111 | KLEIN, MICHELLE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23112 | KLEIN, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23113 | KLEIN-DAVIS, STEPHANIE | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23114 | KLEIN-DAVIS, STEPHANIE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23115 | KLEIN-DAVIS, STEPHANIE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23116 | KLEINER, ELLEN | EISENBERG, ROTHWEILER, WINKLER | EISENBERG & JECK, P.C. | 1634 SPRUCE ST EISENBERG, STEWART J | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23117 | KLEINER, MARILYN | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23118 | KLEIPE, DONNA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | LUFF, PATRICK & RAGGIO, JOHN | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23119 | KLEIS, AMANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23120 | KLEKAS, NANCY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23121 | KLEM, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23122 | KLEMETSON, MARTHA (COMBS) | BLASINGAME, BURCH, GARRARD & | P.C. | | ATHENS | GA | 30603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23123 | KLEMM, JOY | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23124 | KLEMPNER, RODORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23125 | KLENA, STEPHEN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23126 | KLENDER, CRYSTAL | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23127 | KLEPPIN, DENISE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23128 | KLICK, PAUL III AND KLICK, JULIE | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23129 | KLIEVER, SUSAN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23130 | KLIK, WALTER J. AND KLIK, DANA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23131 | KLIMES, JACQUELIN | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23132 | KLIMKE, ANDREA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23133 | KLINDT, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23134 | KLINE, BRENDA | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23135 | KLINE, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23136 | KLINE, JUDITH | LAW OFFICE OF CHARLES H JOHNSON, PA | 2599 MISSISSIPPI STREET | | NEW BRIGHTON | MN | 55112-5060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23137 | KLINE, KATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23138 | KLINE, KEVIN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23139 | KLINE, MARIA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | | DALLAS | TX | 75219- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23140 | KLINE, SHELLY | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23141 | KLINE, WENDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23142 | KLINGAMAN, PRISCILLA | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23143 | KLINGBERG, ELEANOR | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23144 | KLINGER, BILLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23145 | KLINGER, SHAWNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23146 | KLINGFORTH, SALLY | FLETCHER V. TRAMMELL | 3262 WESTHEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23147 | KLINGLER, MELINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23148 | KLINHAMMER, SHANNON | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23149 | KLINNERT, LEVETA | ONDERLAW, LLC | BLAIR, W., ONDER, L. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23150 | KLIPFEL, BEVERLY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23151 | KLISSAS, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23152 | KLOBERDANZ, PATRICIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23153 | KLOCK, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23154 | KLOCK, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23155 | KLOCK, KAREN | THE SIMON LAW FIRM, PLLC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23156 | KLOCK, THERESA | JOHNSON BECKER, PLLC | 444 CEDAR ST. STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23157 | KLOCKE, CAROL | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23158 | KLOCKE, CAROL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23159 | KLOCKE, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | COLLINS, J., KARAVATOS, K., LUKEI, S. & PLAZE DRIVE | ROBINSON, M., 19 CORPORATE | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23160 | KLOCKE, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23161 | KLOOCK, JENNIFER | REICH & BINSTOCK, LLP | 4265 SAN FELIPE BLVD, SUITE 1000 | REICH, DENNIS J EPHRON, MELISSA | HOUSTON | TX | 77027 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23162 | KLOPP, DEBORA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23163 | KLOSTER, BARBARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23164 | KLOSTERMAN-ROCK, VERONICA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23165 | KLOSTERMAN-ROCK, VERONICA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23166 | KLOSTERMAN-ROCK, VERONICA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23167 | KLOSTERMAN-ROCK, VERONICA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23168 | KLOSTERMAN-ROCK, VERONICA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23169 | KLUG, NOEL | HABUSH HABUSH & ROTTIER SC | 777 E. WISCONSIN AVENUE, SUITE 2300 | YOUNG, PETER M. ROTTIER, DANIEL | MILWAUKEE | WI | 53202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23170 | KLUG, RITA | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23171 | KLYCZEK, ANTOINETTE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23172 | KLYLE, PATTY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23173 | KNABB, RUTH KNIGHT | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23174 | KNABLE, JENNIE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23175 | KNAPERSK, LAURA | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1600 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23176 | KNAPIK, LAURA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23177 | KNAPP, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23178 | KNAPP, DAVID | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23179 | KNAPP, DAVID AND KNAP, KAY | MEIROWITZ & WASSERBERG, LLP | C/O DANIEL WASSERBERG | 1040 SIXTH AVE, STE 12B | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23180 | KNAPP, DOROTHY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23181 | KNAPP, ESTHER | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23182 | KNAPP, ESTHER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23183 | KNAUSS, DIANN | CHAFFIN LUHANA LLP | 600 THIRD AVENUE 12TH FLOOR | LUHANA, ROOPAL P | NEW YORK | NY | 10016 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23184 | KNEBEL, MARIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23185 | KNEBEL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No. | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23186 | KNECHT, DEBORA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23187 | KNECHT, GEORGETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23188 | KNESPEL, CINDY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23189 | KNEZOVICH, MELISSA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23190 | KNIERIM, PATRICIA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23191 | KNIGHT, BARBARA | THE BENTON LAW FIRM, PLLC | 1825 MARKET CENTER BLVD., STE 350 | | DALLAS | TX | 75207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23192 | KNIGHT, CATHERINE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23193 | KNIGHT, CORINNE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23194 | KNIGHT, DARLENE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23195 | KNIGHT, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23196 | KNIGHT, EDNA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23197 | KNIGHT, ESTELLA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23198 | KNIGHT, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23199 | KNIGHT, KIMBERLY | MEYERS & FLOWERS, LLC | 225 WEST WACKER DR., SUITE 1515 | FLOWERS, PETER J. | CHICAGO | IL | 60606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23200 | KNIGHT, KIMBERLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23201 | KNIGHT, LAWANDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23202 | KNIGHT, LINDA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23203 | KNIGHT, MARCELLA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23204 | KNIGHT, MARTHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23205 | KNIGHT, PHYLLIS | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23206 | KNIGHT, POLLY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23207 | KNIGHT, RAYFENNETTE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23208 | KNIGHT, SHENDRELL | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23209 | KNIGHT, TRACY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23210 | KNIGHT, VONCEL | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | | KANSAS CITY | MO | 64196 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23211 | KNIGHTEN, ARLENE | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23212 | KNIGHTEN, SHIRLEY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23213 | KNIGHT-HORSLEY, TAMMIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23214 | KNIPE, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23215 | KNIPE, MARY | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23216 | KNIPPLE, VICKY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23217 | KNIPSCHILD, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23218 | KNISELY, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23219 | KNISKERN, JULIA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23220 | KNISSEL, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23221 | KNOB, JENNIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23222 | KNOBLAUGH, AMELIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23223 | KNOBLE, BARBARA | PETERSON & ASSOCIATE, P.C. | 801 W 47TH ST, STE 107 | O. PETERSON, N CLEVENGER | KANSAS CITY | MO | 64112 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23224 | KNODEL, ELAINE | THE HANNON LAW FIRM, LLC | 1641 DOWNING STREET | | DENVER | CO | 80218 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23225 | KNOEBEL, BARBARA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23226 | KNOLL, BRENDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23227 | KNOLL, JODI | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23228 | KNOLL, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23229 | KNOLL, RAMONA | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23230 | KNOPPEL, JOHANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23231 | KNOPPS, SANDRA | MEIROWITZ & WASSERBERG, LLP | 535 FIFTH AVE, 23 FLOOR | C/O DANIEL WASSERBERG | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23232 | KNOPPS, SANDRA | MEIROWITZ & WASSERBERG, LLP | 1040 SIXTH AVE, STE 12B | C/O DANIEL WASSERBERG | NEW YORK | NY | 10018 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23233 | KNOTEK, JANET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23234 | KNOTT, ALICE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23235 | KNOTT, ALICE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23236 | KNOTT, KRISTINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23237 | KNOTTS, JUDITH | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23238 | KNOTTS, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23239 | KNOWLES, CATRICE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23240 | KNOWLES, MONIQUE | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23241 | KNOWLES, STELLA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23242 | KNOWLES-FERGUSUON, CATHERINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23243 | KNOX, ANITA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23244 | KNOX, ANTHONY AND KNOX, LEIA | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23245 | KNOX, DEBRA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23246 | KNOX, DONNIS | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23247 | KNOX, JOYCE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23248 | KNOX, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23249 | KNOX, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23250 | KNOX, MIRIAM | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23251 | KNOX, PAMELA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | ERIC POLICASTRO; JOHN RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23252 | KNUDSEN, EDNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23253 | KNUDSEN, EDNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23254 | KNUDSEN, EDNA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23255 | KNUDSEN, EDNA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23256 | KNUDSEN, MARLENE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23257 | KNUDSEN, THERESA | POTTS LAW FIRM | 3737 BUFFALO SPEEDWAY, SUITE 1900 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23258 | KNUPP, ANN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23259 | KNUST, JUDY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23260 | KNUTSON, CHANTEL | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23261 | KNUTSON, JOYCE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23262 | KNUTSON, KRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23263 | KNUTSON, CHRISTINA & KNUTSON, EUGENE | SWMW LAW, LLC | C/O BENJAMIN SCHMICKLE | 701 MARKET STREET, SUITE 1000 | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23264 | KO, KAREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23265 | KO, KAREN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23266 | KOBEE, HOLLY | LEVY KONIGSBERG, LLP | 605 3RD AVE FL 33 | A LONG, R BLUMENKRANZ, J BLOCK, R WALKER | NEW YORK | NY | 10158-1699 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23267 | KOBEL, SHERRY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23268 | KOBO, RONNY | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. PLACITELLA, CHRISTOPHER | M. GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23269 | KOCAY, SUSAN | WISNER BAUM | 10940 WILSHIRE BLVD, SUITE 1000 | WISNER, ROBERT BRENT | LOS ANGELES | CA | 90024 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23270 | KOCH, CATHERINE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23271 | KOCH, CATHY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23272 | KOCH, GLENDA | JACOBS OHARA MCMULLEN , P.C. | 14550 TORREY CHASE BLVD | STE 260 | HOUSTON | TX | 77014 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23273 | KOCH, GLENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23274 | KOCH, GLENDA | THE POTTS LAW FIRM, LLP | 3737 BUFFALO SPEEDWAY | STE 1900 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23275 | KOCH, GLENDA | ZEVAN DAVIDSON ROMAN LLC | 211 N. BROADWAY | STE 2675 | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23276 | KOCHER, CAROL | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23277 | KOCHERA, ANNE | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | BOWDEN, WESLEY A. | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23278 | KOCHWELP, JUDIE | PAUL LLP | 601 WALNUT STREET, SUITE 300 | | KANSAS CITY | MO | 64106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23279 | KOCIAK, KAREN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23280 | KOCIS, SANDRA | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23281 | KOCK, KIMBERLY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23282 | KOCKOS, DANIELLE | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23283 | KOEHLER, ANNETTE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23284 | KOEHLER, LENORE | PARKER WAICHMAN LLP | MICHAEL S. WERNER | 6 HARBOR PARK DR. | PORT WASHINGTON | NY | 11050 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23285 | KOEHLER, MAUREEN | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23286 | KOEHLER, MAUREEN | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. & SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23287 | KOEHLER, TERRI | COHEN & MALAD, LLP | ONE INDIANA SQUARE, SUITE 1400 | MULLIGAN, EDWARD B. KNOLL, JONATHAN A. | INDIANAPOLIS | IN | 46204 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23288 | KOENIG, CYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23289 | KOENIG, LINDA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23290 | KOENIG, SANDRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23291 | KOENIG, SARA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23292 | KOENIG, SUSAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23293 | KOENTOPP, MINDY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23294 | KOERBER, AMBER | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23295 | KOERNER, JUDITH | OCONNOR, MCGUINNESS, CONTE, DOYLE, OLESON, WATSON AND LOFTUS, LLP | 1 BARKER AVE SUITE 675 | | WHITE PLAINS | NY | 10601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23296 | KOERNER, TONI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23297 | KOERPERICH, SUSAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23298 | KOESTER, ELAINE | THE DEATON LAW FIRM | 450 NORTH BROADWAY | C/O JOHN DEATON | EAST PROVIDENCE | RI | 02814 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23299 | KOFFLIN, PATRICIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23300 | KOHL, KAREN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23301 | KOHL, KATHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23302 | KOHL, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23303 | KOHLER, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23304 | KOHLER, LINDA | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23305 | KOHLER, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23306 | KOHLER, LINDA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23307 | KOHLER, LINDA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23308 | KOHLIEM, LINDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23309 | KOHN, ANNJANETTE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23310 | KOHN, LILA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23311 | KOHN, NADINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23312 | KOHN, NADINE | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23313 | KOHN, SONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23314 | KOHUT, SARAH | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23315 | KOINIS, PAULINE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23316 | KOINOGLOU, NANCY | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23317 | KOJETIN, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23318 | KOKOSZKA, MICHELLE | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23319 | KOKOTAJLO, FRANK AND KOKOTAJLO, MARIANN | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23320 | KOLAKOWSKI, NOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23321 | KOLB, DANIELLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23322 | KOLB, MARYANN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23323 | KOLCZYNSKI, LEANNE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23324 | KOLESAR, GAIL | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23325 | KOLIN, MARGARET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23326 | KOLLEN-RICE, MELISSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23327 | KOLLMANN, LAURIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23328 | KOLODKIN, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23329 | KOLODZIEJ, ELAINE | BREIT LAW PC | 5544 GREENWICH ROAD, STE 100 | BREIT, WILLIAM D | VIRGINIA BEACH | VA | 23462 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23330 | KOLODZIEJ, ELAINE | BREIT LAW PC | 5544 GREENWICH ROAD, STE 100 | BREIT, WILLIAM D | VIRGINIA BEACH | VA | 23462 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23331 | KOLONICH, PATSY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23332 | KOLOZIE, VIRGINIA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23333 | KOLZET, MONICA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23334 | KOMNATH, ARLENE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23335 | KOMORA, VELDA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23336 | KOMOROSKI, MARY | THE GOSS LAW FIRM, P.C. | 1501 WESTPORT RD | GOSS, PETER E. | KANSAS CITY | MO | 64111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23337 | KOMP, REBECCA | JOHNSON BECKER, PLLC | 444 CEDAR ST, STE 1800 | B ADHAM, S HAUER, M JOHNSON | ST. PAUL | MN | 55101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23338 | KONDOS, PAULETTE | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23339 | KONDRLA, CHARLENE | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23340 | KONECNE, LISA | JASON J. JOY & ASSOCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23341 | KONEN, ALYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23342 | KONING, CHARLOTTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23343 | KONKEL, MARGUERITE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23344 | KONKIN, CHRISTINA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23345 | KONOPA, PONPET | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23346 | KONSTANTINI, LILI | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, STE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23347 | KOO, JENNIE | MURRAY LAW FIRM | 650 POYDRAS STREET, SUITE 2150 | MURRAY, STEPHEN B. MURRAY, ARTHUR M. | NEW ORLEANS | OH | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23348 | KOOLS, KAREN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23349 | KOON, PEGGY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23350 | KOON, SUE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23351 | KOONS, JACKLYN | MOTLEY RICE, LLC | 28 BRIDGESIDE BLVD. | HOYLE, THOMAS DAVID | MT. PLEASANT | SC | 29464 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23352 | KOONTZ, ANN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23353 | KOONTZ, CHRISAYUS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23354 | KOONTZ, FREDA | KEEFE BARTELS | 170 MONMOUTH STREET | RUHL, JENNIFER HARWOOD | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23355 | KOONTZ, FREDA | LAW OFFICE OF GRANT D. AMEY, LLC | PO BOX 67 | | FAIRHOPE | AL | 36533 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23356 | KOORS, PATRICIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23357 | KOPEL, ROSALIND | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23358 | KOPER, MARLENE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23359 | KOPP, JOHN AND KOPP, CHRISTINE | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23360 | KOPP, SUMMER | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23361 | KOPPELMANN, DONNA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23362 | KOPPIE, LINDA | GOLDENBERGLAW PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23363 | KOPSIAN, NORA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23364 | KORBER, JERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23365 | KORBHOLZ, WILLIAM AND KORBHOLZ, KATHERINE | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23366 | KORKMAZ, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23367 | KORKOWSKI, ELAINE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23368 | KORKOWSKI, KARIN | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23369 | KORMANIK, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23370 | KORNACKI, THERESA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23371 | KORNBLUM, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23372 | KORNEGAY, JEANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23373 | KORNEGAY, PATSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23374 | KORNEGAY, VANESSA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23375 | KORNER-HENSLEY, PATRICIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23376 | KORNINENKO, VICTORIA | SANDERS PHILLIPS GROSSMAN, LLC | 100 GARDEN CITY PLAZA, SUITE 500 | | GARDEN CITY | NY | 11530 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23377 | KORNMAN, TERRY | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23378 | KORNMAN, TERRY | LENZE KAMERRER MOSS, PLC | 1300 HIGHLAND AVE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23379 | KORNMAN, TERRY | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23380 | KORNMAN, TERRY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23381 | KORNMAN, TERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23382 | KORNMAN, TERRY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23383 | KORODY, PATRICIA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23384 | KOROLEWICZ, JUDY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23385 | KOROTKA, BARBARA | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23386 | KOROTKA, BARBARA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23387 | KORPI, MARGARET | LEVIN SIMES LLP | 1700 MONTGOMERY ST | STE 250 | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23388 | KORSKY, POLLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23389 | KORTH, LINDA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23390 | KORTYNA, KATHY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23391 | KORTZ, LYNN | ODOM LAW FIRM, PA | 161 W. VAN ASCHE LOOP, STE.1 | | FAYETTEVILLE | AR | 72703 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23392 | KORTZ, TERESA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23393 | KORZENICKI, ROBIN | WEITZ & LUXENBERG | SHARMA, BHARATI O | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23394 | KOSHGARIAN, DIANNE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23395 | KOSHGARIAN, DIANNE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23396 | KOSICEK, TINA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23397 | KOSKOWITZ, ALICIA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23398 | KOSMYNA, LORI | WILLIAMS DECLARK TUSCHMAN CO, LPA | 626 MADISON AVENUE, SUITE 800 | | TUSCHMAN, CHAD M | TOLEDO | OH | 43604-1150 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23399 | KOSNAC, MONICA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23400 | KOSS, ANNETTE | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23401 | KOSTENBAUDER, PATRICIA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23402 | KOSTERMAN, GAYLE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23403 | KOSTICK, NANCY | NAPOLI SHKOLNIK, PLLC | 400 BROADWLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23404 | KOSTIK, JOYCE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23405 | KOSTKA, JESSIE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23406 | KOSTON, DANA | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23407 | KOSTON, DANA | LAW OFFICES OF SEAN M. CLEARY | 19 WEST FLAGLER STREET, SUITE 618 | PEREIRA, ANDRES | MIAMI | FL | 33130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23408 | KOSTUK, KATHY | GOLOMB SPIRT GRUNFELD P.C. | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23409 | KOSTY, CHERYL | GOLOMB SPIRT GRUNFELD P.C. | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23410 | KOSZALKOWSKI, ZINA | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23411 | KOTERASS, MONA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23412 | KOTERBA, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23413 | KOTLEWSKY, SHAUN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23414 | KOTLIK, DONNA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23415 | KOTOWSKI, GRAZYNA & KOTOWSKI,JDZISLAW | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23416 | KOTSIFAKIS, CARLA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23417 | KOUGH, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23418 | KOUPA, SHERILYN | WALTON TELKEN FOSTER, LLC | 241 N. MAIN ST. | | EDWARDSVILLE | IL | 62035 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23419 | KOURI, AURORA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23420 | KOUTOUJIAN, MARLENE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE., SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23421 | KOVAC, ADA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23422 | KOVAC, CARYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23423 | KOVACEVICH, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23424 | KOVACEVICH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23425 | KOVACEVICH, ROXANNE | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23426 | KOVACH, DEBRA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23427 | KOVACH, DEBRA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23428 | KOVACH, TRACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23429 | KOVALOK, PAMELA | FLETCHER V. TRAMMELL | 3262 WESTERNER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23430 | KOVALICK, COLLEEN | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23431 | KOWAL, BARBARA | BARNES LAW GROUP, LLC | 31 ATLANTA STREET | ROSICHAN, BENJAMIN R. | MARIETTA | GA | 30060 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23432 | KOWAL, BARBARA | CHEELEY LAW GROUP | ROBERT D. CHEELEY | 2500 OLD MILTON PKWY, STE 200 | ALPHARETTA | GA | 30009 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23433 | KOWAL, MARIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23434 | KOWALESKY, JUDITH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23435 | KOWALEWSKI, GERALDINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23436 | KOWALEWSKI, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23437 | KOWALEWSKI, GERALDINE | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23438 | KOWALEWSKI, GERALDINE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23439 | KOWALSKI, DOLORES | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23440 | KOWALSKI, MARY | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23441 | KOWALSKY, LINDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23442 | KOWASIC, TRACY | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23443 | KOWINSKI, KATHRYN J EST OF | KROGER GARDIS & REGAS, LLP | 111 MONUMENT CIR STE 900 | | INDIANAPOLIS | IN | 46204-5106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23444 | KOWINSKI, NANCY | DOBS & FARINAS, LLP | C/O KATHLEEN A. FARINAS | 951 N. DELAWARE STREET | INDIANAPOLIS | IN | 46202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23445 | KOYM, PATTI | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23446 | KOZECKE, LINDSEY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23447 | KOZELSKI, JACKIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23448 | KOZUCH, CASSIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23449 | KRACHE, TIFFANY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23450 | KRAEMER, WILMA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23451 | KRAFT, ANITA | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23452 | KRAFT, GALADRIALLE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23453 | KRAFT, LAURELYNN | TORHOERMAN LAW LLC | 210 S MAIN STREET | DAVIS, STEVEN D. | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23454 | KRAFT, MARCY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23455 | KRAINSKI, CATHY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23456 | KRAJCIK, NANCY | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23457 | KRAJEWSKA, KRYSTYNA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23458 | KRAJEWSKA, KRYSTYNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23459 | KRAJEWSKA, KRYSTYNA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23460 | KRAJEWSKA, KRYSTYNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23461 | KRAJEWSKA, KRYSTYNA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23462 | KRAKAUER, LINDSAY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23463 | KRAKOFSKY, FLORENCE | DALTON AND ASSOCIATES, PA | 1106 WEST 10TH STREET | | WILMINGTON | DE | 19806 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23464 | KRAKOWSKI, AUDREY | GOLOMB & HONIK, P.C. | GOLOMB, RICHARD M. | 1835 MARKET STREET, SUITE 2900 | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23465 | KRAKOWSKI, AUDREY | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23466 | KRAMAR, ROSEMARY | MERCHANT LAW GROUP LLP | 10 RUE NOTRE DAME EST, SUITE 200 | | MONTREAL | QC | H2Y 1B7 | CANADA | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23467 | KRAMER, CHERYL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23468 | KRAMER, INEZ | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23469 | KRAMER, ROBERTA | MESSA & ASSOCIATES, P.C. | 123 S. 22ND STREET | E MCLAFFERTY, I MCLAFFERTY, J MESA | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23470 | KRAMER, TRESHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23471 | KRAMER, VALERIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23472 | KRAMER-KELLER, MARSHA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23473 | KRAMP, JULIE | POGUST BRASLOW & MILLROOD, LLC | EIGHT TOWER BRIDGE, STE 940, 161 | WASHINGTON ST LECKMAN, T MATTHEW BRASLOW | CONSHOHOCKEN | PA | 19428 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23474 | KRANCE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23475 | KRANER, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23476 | KRANICH, EVA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23477 | KRANITZ-FISH, ILENE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23478 | KRANMAS, PHYLLIS | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23479 | KRANTMAN, VICKIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23480 | KRANTZ, VALERIE | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23481 | KRASON, AUDREY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23482 | KRASOVEC, JUDY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23483 | KRASOW, DYANNE | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23484 | KRASS, CAROL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23485 | KRASZCZAK, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23486 | KRATTENMAKER, DOROTHY | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILSON, MICHAEL A. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23487 | KRATZER, DELORES | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23488 | KRAUCHUK, PAULA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23489 | KRAUS, FAYE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23490 | KRAUS, FAYE | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23491 | KRAUS, FAYE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23492 | KRAUSE, ANGELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23493 | KRAUSE, DENA | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23494 | KRAUSE, LOREEN | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23495 | KRAUSE, SANDRA | GOZA & HONNOLD, LLC | 9500 NALL AVE., SUITE 400 | | OVERLAND PARK | KS | 66207 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23496 | KRAUSE, SHIRLEY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23497 | KRAWCZYK, RITA | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23498 | KRAWCZYK, SHERYL | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23499 | KRAY, LINDA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23500 | KREBS, JENNIFER | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23501 | KREBS, JENNIFER | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23502 | KREBS, JENNIFER | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23503 | KREBS, JENNIFER | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23504 | KREBS, KATHLEEN | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23505 | KREEGER, MELISSA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23506 | KREGELUKA, ANTOINETTE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23507 | KREGELUKA, ANTOINETTE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23508 | KREGELUKA, ANTOINETTE | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23509 | KREGELUKA, ANTOINETTE | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23510 | KREGER, CHERYL | LEVIN SEDRAN & BERMAN | 510 WALNUT STREET, STE 500 | BERMAN, LAURENCE S. | PHILADELPHIA | PA | 19106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23511 | KREGO, ELIZABETH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23512 | KREIDER, DEBORAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23513 | KREIDER, MARIA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23514 | KREIS, GEORGETTA | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23515 | KREISBERG, MARCIA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23516 | KREITZER, JULIE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23517 | KREJCI, NANCY | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23518 | KRELO, JULIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23519 | KREMAR, DOROTHY | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23520 | KREMER, TINA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23521 | KRENIS, DENISE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23522 | KRENZ, PATRICIA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23523 | KRENZER, CANDY | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23524 | KREPS, NANCY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23525 | KRESS, BOBI | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23526 | KRESS, BOBI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23527 | KRESSLER, ELIZABETH | FLETCHER V. TRAMMELL | 3262 WESTERN, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23528 | KRESTIAN, LORRAINE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23529 | KRICH, ROCHELLE AND KRICH, HERSHIE | WEITZ & LUXENBERG | MARK BRATT | 1880 CENTURY PARK EAST, SUITE 700 | LOS ANGELES | CA | 90067 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23530 | KRICHBAUM, KATHY | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23531 | KRIEG, MARGIE | THE SIMON LAW FIRM, PC | 800 MARKET STREET, SUITE 1700 | | ST. LOUIS | MO | 63101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23532 | KRIEGER, BEATRICE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23533 | KRIS WINCHESTER | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23534 | KRIS WINCHESTER | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | | NEWPORT BEACH | CA | 92660- | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23535 | KRISE, CAROL | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23536 | KRISE, CAROL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23537 | KRISZTINICZ, TREACY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23538 | KRIVITZKY, ANITA | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23539 | KRNJAIC, NADA | JOHNSON LAW GROUP | ADHAM, BASIL | 2925 RICHMOND AVENUE, SUITE 1700 | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23540 | KROCIAN, SUSAN | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23541 | KROCKER, PATRICIA | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23542 | KRODEL, NORMA | BARON & BUDD, P.C. | 3102 OAK LAWN AVENUE, SUITE 1100 | DANIEL, SINDHU S. | DALLAS | TX | 75219 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23543 | KROEGER, TWILA | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23544 | KROKO, SARAH | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23545 | KROLIKOWSKI, CLAUDIA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23546 | KROLL, CORRINE | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23547 | KROMM, DEBORAH | LAW OFF OF PETER G. ANGELOS, P.C. | 100 NORTH CHARLES ST, 22ND FLOOR | | BALTIMORE | MD | 21201 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23548 | KROMREY, ANNETTE | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23549 | KRONER, CYNTHIA | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23550 | KRONICK, LEEZA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23551 | KROON, TERRI | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23552 | KROPOG, SUSAN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23553 | KROPP, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23554 | KROPP, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23555 | KROPP, DEBRA | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23556 | KROPP, DEBRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23557 | KROPP, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23558 | KRUCIK, KATHLEEN | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23559 | KRUEGER, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23560 | KRUEGER, JEANETTE | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23561 | KRUEGER, LORI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23562 | KRUEGER, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23563 | KRUEGER, NANCY | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23564 | KRUEGER, TIFFANY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23565 | KRUEGER, WERNER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | PUERTO RICO | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23566 | KRUEGER, WERNER | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23567 | KRUG, CAROLE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23568 | KRUG, MARY | DIAZ LAW FIRM, PLLC | 208 WATERFORD SQUARE, STE 300 | DIAZ JR., GERALD J. | MADISON | MS | 39110 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23569 | KRULL, ROSE | FITZGERALD KNAIER, LLP | 402 WEST BROADWAY, SUITE 1400 | KNAIER, ROBERT | SAN DIEGO | CA | 92101 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23570 | KRUMPACH, PAMELA | DAVIS, BETHUNE & JONES, L.L.C. | 1100 MAIN STREET, SUITE 2930 | DAVIS, GRANT L. | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23571 | KRUPP, SHERLEY | FLETCHER V. TRAMMELL | 3262 WESTERN, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23572 | KRUPP, SHIRLEY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23573 | KRUSE, BETH | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23574 | KRUSE, JOAN | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23575 | KRUSE, WANDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23576 | KRUSEMARK, CHRISTINA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23577 | KRUSEMARK, LYNN | CORY, WATSON, CROWDER & DEGARIS | 2131 MAGNOLIA AVE., SUITE 200 | HUNT, STEPHEN | BIRMINGHAM | AL | 35205 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23578 | KRUSKALL, MARGOT | LAW OFFICES OF KRUSKELL | 1225 NE DOUGLAS ST B | KRUSKELL, LAUREN S. | LEES SUMMIT | MO | 64086 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23579 | KRYS, ABBEY | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23580 | KRYWANIO-BUNO, JOANNE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23581 | KRYZANSKI, BRIAN | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23582 | KRYZANSKI, BRIAN | MAUNE RAICHLE HARTLEY FRENCH & MUDD | C/O SUZANNE M. RATCLIFFE | 659 EAGLE ROCK AVENUE, SUITE 28 | WEST ORANGE | NJ | 07052 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23583 | KRZYZOSIAK, NORMA | BARRETT LAW GROUP, P.A. | 404 COURT SQUARE NORTH | | LEXINGTON | MS | 39095 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23584 | KRZYZOSIAK, NORMA | ONDERLAW, LLC | 365 CANAL STREET, SUITE 1170 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23585 | KRZYZOSIAK, NORMA | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23586 | KUBANEK, DEBRA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23587 | KUBANEK, DEBRA | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23588 | KUBANEK, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23589 | KUBANEK, DEBRA | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23590 | KUBANEK, DEBRA | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23591 | KUBANEK-SVETKODICH, BARBARA | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23592 | KUBANEK-SVETKODICH, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23593 | KUBBE, LINDA | ARNOLD & ITKIN LLP | K ARNOLD, J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23594 | KUBIAK, MARIA | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2400 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23595 | KUBIAK, MARIA | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23596 | KUBIAK, MARIA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. JAGOLINZER, DAVID A | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23597 | KUBIAK, SUSAN | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | FERRARO, JR, JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | N | N | N | CONFIDENTIAL SETTLEMENT AMOUNT |
| 3.23598 | KUBISKI, TERRY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23599 | KUBISKI, TERRY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23600 | KUBLIC, ROSE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23601 | KUBLIC, ROSE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23602 | KUCA, DOREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23603 | KUCEJ, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23604 | KUCHARSKI, BETH | GOLDENBERGLAW, PLLC | 800 LASALLE AVE, SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23605 | KUCHINSKI, ROBIN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | SUITE 3450 ROSS, ROBERT FELLER, JOEL J. | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23606 | KUCIJA, PEGGY | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23607 | KUDEK, JOYCE | MOTLEY RICE, LLC | 20 CHURCH STREET 17TH FLOOR | JASINSKI, MATHEW P. | HARTFORD | CT | 06103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23608 | KUEFNER, PAMALA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23609 | KUEHLER, CHARLENE | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23610 | KUEHN, EVA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23611 | KUETHER, KATHLEEN | THORNTON LAW FIRM LLP | 1 LINCOLN ST, FL 13, STATE ST FIN CTR | MCGOLDRICK, MARILYN T. | BOSTON | MA | 02111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23612 | KUHLEMAN-HEATH, GERALDINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23613 | KUHLMANN, DEBORAH | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23614 | KUHN, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23615 | KUHN, GERRI | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23616 | KUHN, JOYLENE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23617 | KUHN, PATRICIA | NEAL & HARWELL, PLC | 1201 DEMONBREUN ST, STE 1000 | BARRETT, CHARLES F. | NASHVILLE | TN | 37203 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23618 | KUHN, VICTORIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23619 | KUHR-GROUT, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23620 | KULDEEP, SURUJDAI | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23621 | KULICK, LINDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23622 | KULLENS, JOCELYN | SALVI, SCHOSTOK & PRITCHARD P.C. | 161 N. CLARK STREET SUITE 4700 | | CHICAGO | IL | 60601 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23623 | KUMAR, RONITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23624 | KUMIEGA, CHARMAINE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23625 | KUMP, SHELLY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23626 | KUNC, PAMELA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23627 | KUNTZ, KELLIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23628 | KUPAU, DAVIDENE | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23629 | KUPERMAN, MAUREEN | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23630 | KUPIS, DARLENE | MORELLI LAW FIRM, PLLC | 777 THIRD AVENUE, 31ST FLOOR | MORELLI, BENEDICT P. | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23631 | KUPPINGER, MISTY | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23632 | KUPREL, LISA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23633 | KURANZ, LYNN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23634 | KURAS, DAWN | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23635 | KURCZESKI, FRANCES | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, 29TH FLOOR | GOLOMB, RICHARD | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23636 | KURDES, FRANCES | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23637 | KURDES, FRANCES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23638 | KURDES, FRANCES | PORTER & MALOUF, PA | P.O. BOX 12768 | | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23639 | KURDES, FRANCES | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23640 | KURDI, HALA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23641 | KUREH, MAHA | ANDREW THORNTON HIGGINS RAZMARA LLP | JOHN C. THORNTON | 4701 VON KARMAN AVE., STE 300 | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23642 | KUREH, MAHA | CPC | 2 CORPORATE PARK, SUITE 110 | | IRVINE | CA | 92606 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23643 | KURETZKAMP, KAREN | SANDERS VIENER GROSSMAN, LLP | 100 HERRICKS ROAD | | MINEOLA | NY | 11501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23644 | KURIA, JANE | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23645 | KURIAN, LISSY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23646 | KURIAN, LISSY | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23647 | KURIAN, LISSY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23648 | KURKA, KATHRYN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23649 | KUROWSKI, BRENDA | MOTLEY RICE, LLC | 50 CLAY STREET, STE 1 | MIGLIORI, DONALD A. | MORGANTOWN | WV | 26501 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23650 | KUROWSKI, BRENDA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23651 | KURTAGIC, SANELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23652 | KURTEN, TRUDY | JACOBS & CRUMPLAR, P.A. | 750 SHIPYARD DRIVE, SUITE 200 | C/O DAVID CRUMPLAR | WILMINGTON | DE | 19801 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23653 | KURTEN, TRUDY | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 22960 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23654 | KURTH, SUSAN | WEXLER WALLACE LLP | 55 WEST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23655 | KURTZ, KAREN | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23656 | KURZER, MARIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23657 | KURZER, MARIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23658 | KUSCHE, CATHY | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23659 | KUSCHE, CATHY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23660 | KUSHER, JANET | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23661 | KUSLER, PAULA | JASON J. JOY & ASSCIATES P.L.L.C. | 909 TEXAS STREET, SUITE 1801 | | HOUSTON | TX | 77002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23662 | KUTCHBACK, MELANIE | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23663 | KUTI, BARBARA | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23664 | KUTSCHER, MARY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23665 | KUTZSCHER, STEPHEN | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23666 | KUYKENDALL, CATHERINE | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23667 | KUYKENDALL, DONNA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23668 | KUYKENDALL, LINDA | MUELLER LAW PLLC | 404 W. 7TH STREET | MUELLER, MARK R. | AUSTIN | TX | 78701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23669 | KUYKENDALL, MARIA AND KUYKENDALL, JAMES | WEITZ & LUXENBERG | C/O MICHELLE C. MURTHA | 220 LAKE DRIVE EAST, SUITE 210 | CHERRY HILL | NJ | 08002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23670 | KUYPERS, JACQUELYN | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23671 | KUYPERS, JACQUELYN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23672 | KUZMA, MARY | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23673 | KUZMINSKI, JOY WISNESKI | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23674 | KWAS, SUZANNE | THE DUGAN LAW FIRM, APLC | ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000 | | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23675 | KWIATKOWSKI, DEBBIE | NACHAWATI LAW GROUP | 5489 BLAIR ROAD | G C HENDERSON; N M NACHAWATI, J RAGGIO | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23676 | KWIATKOWSKI, NORMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23677 | KWIATT, CANDISE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23678 | KWOK, MAWARTY | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23679 | KYE, ALLISON | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23680 | KYE, JACQUIS | NACHAWATI LAW GROUP | ERIC POLICASTRO; JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23681 | KYLE, BRIDGET | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | ADHAM, BASIL | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23682 | KYLE, CYNTHIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23683 | KYLES, BREANA | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23684 | KYNCL, CONNIE | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23685 | KYRK, CHRISTINA | SEEGER WEISS LLP | 55 CHALLENGER RD | SEEGER, CHRISTOPHER | RIDGEFIELD PARK | NJ | 07660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23686 | KYSAR, MATTIE | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23687 | KYSAR, MATTIE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23688 | KYTE, DEBRA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23689 | LA FERNEY, MARY | GOLOMB SPIRT GRUNFELD PC | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23690 | LA FLEUR, BEULAH | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23691 | LA MERE, CARESSA | FLETCHER V. TRAMMELL | 3262 WESTEINER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23692 | LA MUNYON, JUSTINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23693 | LA VARTA, CATHERINE | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23694 | LAASKO, DEBRA | THE SEGAL LAW FIRM | AMOS, II, C., FOSTER, J. &, SCOTT S. | 810 KANAWHA BLVD, EAST | CHARLESTON | WV | 25301 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23695 | LABARBERA, ARLENE | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23696 | LABARBERA, CAROLINE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | 17 E. MAIN STREET, SUITE 200 | PO BOX 12630 (32591) 17 EAST MAIN | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23697 | LABARR-MABRY, DOMENICA AND AMANDA | LEVY KONIGSBERG LLP | C/O MOSHE MAIMON | 101 GROVERS MILL RD, STE 105 | LAWRENCE TWP | NJ | 08648 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23698 | LABAT, COLLEEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23699 | LABEAUME, CAROL | ONDERLAW, LLC | L. ONDER, W. BLAIR & S. RADOS | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23700 | LABEAUX, GLADYS | CELLINO & BARNES, P.C. | 2500 MAIN PLACE TOWER | WILLIAMS, MICHAEL J. | BUFFALO | NY | 14202-3725 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23701 | LABENS, MYRA | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23702 | LABOK, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23703 | LABORDE, LINDA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23704 | LABORDE, ROSEMARY | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 - Litigation
*Creditors Who Have NONPRIORITY Unsecured Claims*

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23705 | LABORDE, ROSEMARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23706 | LABOUNTY, DONNA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23707 | LABOVE, DESIREE | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23708 | LABOVITCH, CAREN | BISNAR AND CHASE | 1301 DOVE STREET, SUITE 120 | ANTUNOVICH, TOM G | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23709 | LABOVITCH, CAREN | CHEONG, DENOVE, ROWELL & BENNETT | 1990 S BUNDY DR STE 420 | | LOS ANGELES | CA | 90025-1578 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23710 | LABOVITCH, CAREN | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZA DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23711 | LABOY, GLENDA | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23712 | LABRECQUE, PAULA | TRAMMELL PC | 3262 WESTHEIMER ROAD, SUITE 423 | BINSTOCK, MELISSA | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23713 | LABRECQUE, WINIFRED | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23714 | LABRECQUE, WINIFRED | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23715 | LABRIOLA, KARAN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23716 | LABRIOLA, MARISA | SIMMONS HANLY CONROY | ONE COURT STREET | WILLIAMS, ANDY S. | ALTON | IL | 62002 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23717 | LACASCIA, BEVERLY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23718 | LACEY, DOREEN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23719 | LACEY, ELIZABETH | DRISCOLL FIRM, P.C. | 211 N. BROADWAY, STE. 2440 | DRISCOLL, JOHN J. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23720 | LACEY, EMMA | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | SALGER, SARA M MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23721 | LACEY, TRINA | NACHAWATI LAW GROUP | 5489 BLAIR ROAD; SHAHAN, AMY | LUFF, PATRICK | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23722 | LACHANCE, DENISE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23723 | LACK, ANITA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23724 | LACKEY, BARBARA | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23725 | LACKEY, KARALYN | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23726 | LACKEY, KARALYN | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23727 | LACLAIR, CHARLENE | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN | STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23728 | LACOE, SUE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23729 | LACOUR, PEGGY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23730 | LACOUR, SONIA | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23731 | LACOUR, SONIA | THE CHEEK LAW FIRM | 650 POYDRAS STREET, SUITE 2310 | LINDSEY A. CHEEK | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23732 | LACOUR, SONIA | UNGLESBY LAW FIRM | 246 NAPOLEON STREET | UNGLESBY, LEWIS O. | BATON ROUGE | LA | 70802 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23733 | LACROIX, ALINE | OSBORNE & FRANCIS LAW FIRM PLLC | 925 S FEDERAL HWY STE 175 | J. ROBERT BELL III | BOCA RATON | FL | 33432-6138 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23734 | LACROIX, CATHERINE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23735 | LACY, ELSA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23736 | LACY, KELLY | KLINE & SPECTER, P.C. | 1525 LOCUST ST. | JIMENEZ, PRISCILLA | PHILADELPHIA | PA | 19102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23737 | LACY, MARCIA | FLETCHER V. TRAMMELL | 3262 WESTEIMER, SUITE 423 | | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23738 | LADAY-NUNES, SONYA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23739 | LADD, JANET | DALIMONTE RUEB, LLP | 1250 CONNECTICUT AVENUE NW, SUITE 200 | | WASHINGTON | DC | 20036 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23740 | LADD, SHELLY | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP | 40 ETHEL ROAD | | EDISON | NJ | 08817 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23741 | LADDUSAW, WANDA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23742 | LADICK, DOROTHY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23743 | LADNER, DOROTHY | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23744 | LADNER, TONIA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23745 | LADNER, TONIA | LAW OFFICE OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23746 | LADNER, TONIA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23747 | LADNER, TONIA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23748 | LADNER, TONIA | WILLIAMS KHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23749 | LADNIER, JILL | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23750 | LADSON, NANELL | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23751 | LAFATA, DONNA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23752 | LAFAYE, JULIE | SULLO & SULLO, LLP | 2020 SOUTHWEST FWY. SUITE 300 | SULLO, ANDREW F. | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23753 | LAFAZAN, DEENA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23754 | LAFERNEY, MARY | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23755 | LAFERNEY, MARY | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. | 316 SOUTH BAYLEN ST., STE 400 | STEPHENSON, W. CAMERON | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23756 | LAFERNEY, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23757 | LAFERNEY, MARY | PORTER & MALOUF, PA | P.O. BOX 12768 | GIVENS, JOHN T. | JACKSON | MS | 39236-2768 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23758 | LAFERNEY, MARY | THE SMITH LAW FIRM, PLLC | 300 CONCOURSE BLVD | SUITE 104 | RIDGELAND | MS | 39157 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23759 | LAFERRE, NELLIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23760 | LAFFERTY, SHELIA | ARNOLD & ITKIN LLP | K ARNOLD; J ITKIN, N WEXLER | 6009 MEMORIAL DRIVE | HOUSTON | TX | 77007 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23761 | LAFLAMME, BEVERLY | GOLOMB & HONIK, P.C. | 1835 MARKET STREET, SUITE 2900 | | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23762 | LAFLEUR, CAROLYN | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23763 | LAFLEUR, JEAN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23764 | LAFOND, VERBENIA | ANDRUS WAGSTAFF, P.C. | 9035 WADSWORTH PARKWAY, STE 4000 | JOHN R. CRONE, ALBERT NORTHRUP | WESTMINSTER | CO | 80021 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23765 | LAFONTAINE, KAREN | NACHAWATI LAW GROUP | G C HENDERSON; N M NACHAWATI, J RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23766 | LAFONTANO, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23767 | LAFONTANT, MARIE | WEITZ & LUXENBERG | D KRAFT, B SHARMA, J WEITZ, J SEDGH | 700 BROADWAY | NEW YORK | NY | 10003 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23768 | LAFORCE, BARBARA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23769 | LAFORTUNE, MAUREEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23770 | LAFOSSE, MARY | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23771 | LAFRAMBOISE, LISA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |

In re: LTL Management LLC
Case No. 23-12825
Schedule E/F, Part 2 – Litigation
Creditors Who Have NONPRIORITY Unsecured Claims

| Line No | Nonpriority Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Date Incurred | Basis for Claim | Subject to Setoff (Y/N) | Contingent (Y/N) | Unliquidated (Y/N) | Disputed (Y/N) | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23772 | LAFRANCE, EULA | KIESEL LAW, LLP | 8648 WILSHIRE BLVD. | KIESEL, PAUL R. | BEVERLY HILLS | CA | 90211 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23773 | LAFRANCE, EULA | MARTINIAN & ASSOCIATES, INC. | 2801 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23774 | LAFRANCE, EULA | THE LAW OFFICES OF HAYTHAM FARAJ | 1935 W BELMONT AVE | FARAJ, HAYTHAM | CHICAGO | IL | 60657 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23775 | LAFRANCE, FRANCINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23776 | LAFRANCE, GAIL | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23777 | LAFRANCE, JULIA | MORRIS BART & ASSOCIATES | 601 POYDRAS ST. 24TH FLOOR | BARNES, BETSY J. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23778 | LAFRANCE, SUZANNE | NAPOLI SHKOLNIK, PLLC | C/O PAUL J. NAPOLI | 270 MUNOZ RIVERA AVE., SUITE 201 | HATO REY | PR | 00918 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23779 | LAGACE, ELAINE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23780 | LAGARRA, ANGELA | COHEN, PLACITELLA & ROTH | 127 MAPLE AVE. | GEIER, DENNIS M. | RED BANK | NJ | 07701 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23781 | LAGLAIVE, MARIA | LEVIN FISHBEIN SEDRAN & BERMAN | 510 WALNUT STREET, SUITE 500 | | PHILADELPHIA | PA | 19106 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23782 | LAGLE, SYLVIA | HENINGER GARRISON DAVIS, LLC | 2224 1ST AVE NORTH | BROSS, WILLIAM L. | BIRMINGHAM | AL | 03520 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23783 | LAGRANGE, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23784 | LAGRONE, MARTHA | HOLLAND LAW FIRM | 211 NORTH BROADWAY, STE 2625 | HOLLAND, ERIC D. | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23785 | LAGUER, CARMEN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23786 | LAGUER, CELINES | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23787 | LAGUNA, GLORIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23788 | LAGUNAS, MARYJANE | THE FERRARO LAW FIRM, P.A. | 600 BRICKELL AVENUE, SUITE 3800 | JAGOLINZER, DAVID A FERRARO, JR. JAMES L | MIAMI | FL | 33131 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23789 | LAHMAN, FRIEDA | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23790 | LAHTI, MARGARET | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN | 551 FIFTH AVENUE 29TH FLOOR | E RUFFO, T GIUFFRA | NEW YORK | NY | 10017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23791 | LAICHE, SHARON | ASHCRAFT & GEREL, LLP | 1825 K STREET, SUITE 700, NW | | WASHINGTON | DC | 20006 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23792 | LAICHE, SHARON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23793 | LAIGHA DEROUEN | DAVIS, BETHUNE & JONES, L.L.C. | DAVIS, GRANT L. | 1100 MAIN STREET, SUITE 2930 | KANSAS CITY | MO | 64105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23794 | LAIN, CYNTHIA | NACHAWATI LAW GROUP | ERIC POCACASTRO, JOHN RAGGIO | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23795 | LAIN, EMMA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23796 | LAING, JANELA | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23797 | LAIRAMORE, TANYA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23798 | LAIRD, DIANN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23799 | LAIRD, HELEN | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23800 | LAIRD, MARTHA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23801 | LAIRD, SHARON | THE MILLER FIRM, LLC | 108 RAILROAD AVE. | SELDOMRIDGE, JEFF T. MILLER, MICHAEL J. | ORANGE | VA | 02296 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23802 | LAIRD, SUSAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | 800 S. GAY ST STE 1100 | LAURA WELLING | KNOXVILLE | TN | 37929 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23803 | LAIRD, SUSAN | ROSS FELLER CASEY, LLP | ONE LIBERTY PLACE, 1650 MARKERT STREET, | STE 3450 ROSS, ROBERT FELLER, JOEL CASEY | PHILADELPHIA | PA | 19103 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23804 | LAKE, APRIL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23805 | LAKE, GALE | WILLIAMS SHERKHER HART BOUNDAS, LLP | 8441 GULF FREEWAY, SUITE 600 | BRAHMBHATT, SEJAL K BOUNDAS, JOHN T. | HOUSTON | TX | 77017 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23806 | LAKE, MICHELE | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. LU | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23807 | LAKE, SUSAN | NAPOLI SHKOLNIK, PLLC | 400 BROADHOLLOW, SUITE 305 | BERMAN, W. STEVEN | MELVILLE | NY | 11747 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23808 | LAKE, SUZANNE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23809 | LAKE, SYLVIA | HEYGOOD, ORR & PEARSON | 6363 N. STATE HIGHWAY 161, SUITE 450 | | IRVING | TX | 75038 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23810 | LAKE, SYNTHIA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23811 | LAKE, TERRI | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23812 | LAKES, DEBORAH | GORI JULIAN & ASSOCIATES, P.C. | 156 N. MAIN STREET | MATHEWS, D. TODD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23813 | LAKESHIA WILLIAMS | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC | PUTNICK, MARY ELIZABETH | 17 EAST MAIN STREET, SUITE 200 | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23814 | LALANIA DESHONG | ONDERLAW, LLC | BLAIR, W., ONDER, J. & RADOS, S. | 110 E. LOCKWOOD, 2ND FLOOR | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23815 | LALLY, COLLEEN | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | 218 COMMERCE STREET MEADOWS | | MONTGOMERY | AL | 36104 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23816 | LALOGGIA, ROSE | LEVIN SIMES LLP | 1700 MONTGOMERY ST STE 250 | BAUTIA II, JUAN P. | SAN FRANCISCO | CA | 94111 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23817 | LALONDE, KAREN | HILLIARD MARTINEZ GONZALES, LLP | 719 SOUTH SHORELINE BOULEVARD | PINEDO, THOMAS | CORPUS CHRISTI | TX | 07837 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23818 | LALONE, LILLIAN | JOHNSON LAW GROUP | 2925 RICHMOND AVENUE, SUITE 1700 | TIZENO, ASHLEY | HOUSTON | TX | 77098 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23819 | LAM, LAN | DENNIS LAW FIRM | 231 S BEMISTON AVE STE 800 | | SAINT LOUIS | MO | 63105-1925 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23820 | LAM, LAN | EDWARD F. LUBY, LLC | 222 SOUTH CENTRAL, STE 500 | | CLAYTON | MO | 63105 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23821 | LAM, LAN | GOLDENBERG HELLER & ANTOGNOLI, PC | 2227 SOUTH STATE ROUTE 157 | THOMAS J LECH, KATIE HUBBARD | EDWARDSVILLE | IL | 62025 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23822 | LAM, LESLIE | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23823 | LAMA, LANIE | BURNS CHAREST LLP | 365 CANAL STREET, SUITE 1170 | COX, SPENCER M. | NEW ORLEANS | LA | 70130 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23824 | LAMA, LANIE | BURNS CHAREST LLP | 900 JACKSON STREET, SUITE 500 | COX, SPENCER M. | DALLAS | TX | 75202 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23825 | LAMAN, MARGARET | DONALD L. SCHLAPPRIZZI P.C. | 211 N BROADWAY, SUITE 2430 | SCHLAPPRIZZI, CRAIG ANTHONY | ST. LOUIS | MO | 63102 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23826 | LAMAN, MARGARET | LENZE LAWYERS, PLC | 1300 HIGHLAND AVENUE, SUITE 207 | | MANHATTAN BEACH | CA | 90266 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23827 | LAMAN, MARGARET | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23828 | LAMANNA, JAMIE | ONDERLAW, LLC | 110 E. LOCKWOOD, 2ND FLOOR | | ST. LOUIS | MO | 63119 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23829 | LAMANTIA, ROSEMARY | THE HANNON LAW FIRM, LLC | 1641 DOWNING STREET | | DENVER | CO | 80218 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23830 | LAMAQUE, SHANTAL | ASHCRAFT & GEREL | 8280 WILLOW OAKS CORP DR. STE 600 | PARENT, GREGORY J.; VASSIL, EMILY | FAIRFAX | VA | 22031 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23831 | LAMAQUE, SHANTAL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. | 19 CORPORATE PLAZE DRIVE | ROBINSON, JR., MARK P. | NEWPORT BEACH | CA | 92660 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23832 | LAMAR, BRITTANY | THE DRISCOLL FIRM, LLC | 1311 AVENIDA JUAN PONCE DE LEON, 6TH FLOOR | | SAN JUAN | PUERTO RICO | 907 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23833 | LAMAR, SUSAN | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE 200 | | PENSACOLA | FL | 32502 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23834 | LAMAR-DAVIS, JALICE | GOLDENBERGLAW, PLLC | 800 LASALLE AVE, SUITE 2150 | GOLDENBERG, STUART L. | MINNEAPOLIS | MN | 55402 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |
| 3.23835 | LAMAS, DEYANIRA | NACHAWATI LAW GROUP | LUFF, PATRICK & RAGGIO, JOHN | 5489 BLAIR ROAD | DALLAS | TX | 75231 | | UNDETERMINED | TALC RELATED PERSONAL INJURY | N | Y | Y | Y | UNDETERMINED |